# ASBESTOS MATERIALS IDENTIFICATION SURVEY

By Steve Verret

MARTIN-MARIETTA AEROSPACE
MICHOUD ASSEMBLY FACILITY
NEW ORLEANS, LA.

Submitted by
Environmental Measurements Corporation
in conjunction with
West-Paine Laboratories, Inc.

---

ABSTRACT

A five month asbestos materials identification survey was performed at the Martin-Marietta Aerospace, Michoud Assembly Facility, New Orleans, La.. All materials suspected of containing asbestos were noted and their condition qualified. Bulk samples of suspect items were collected and submitted for laboratory analysis. A total of 5821 items were noted. There were 408 bulk samples analyzed; 424 determinations were made from these. Sample results indicate 43.2 % positive for asbestos.

The field survey, including bulk sampling was performed by personnel from Environmental Measurements Corporation (EMC) of Denham Springs, La., an Industrial Hygiene and Environmental Services consulting firm. The sample analyses were performed by West-Paine Laboratories, Inc. of Baton Rouge, an AIHA accredited laboratory.

---

## TABLE OF CONTENTS

PART 1

Introduction .......................................... 1

Survey Rationale and Methodology ...................... 2

Sample Rationale and Methodology ...................... 9

Summary and Recommendations .......................... 12

Bibliography ......................................... 34

Appendix 1: Sample Log Data .......................... 35

Appendix 2: Sample Analysis Reports .................. 56

PART 2

Legend EMC-0001A ...................................... 1

Field Data

---

## INTRODUCTION

In recent years, increasing concern about exposures to asbestos has brought about the need for recognition and identification of these materials in the workplace environment. Medical evidence has established asbestos to be a potent carcinogen and associated it with a debilitating lung disease, asbestosis; a rare cancer of the chest and abdominal lining, mesothelioma and cancers of the lung, esophagus, stomach, colon and other organs. Scientific evidence indicates exposures to any level of asbestos involves some degree of health risk, although this risk cannot be reliably estimated.

The federal government, recognizing these facts, promulgated regulations to identify the existence of asbestos-containing materials in public schools. Control measures established by this were minimal, however, this was the first step in the recognition and control of asbestos in the non-industrial environment. Since this regulation numerous federal agencies, recognizing the potential liabilities involved with asbestos exposures, have instituted control and management programs within their facilities. This report constitutes a part of one such program; identification, location and qualification (condition) of all asbestos-containing materials at NASA's Michoud Assembly Facility.

The objective of the report is to provide an annotated list of all asbestos-containing materials at the Michoud Facility. This list is to provide locations of noted items and a qualification of their conditions. Condition qualifications noted primarily as related to the potential for exposures. The report is divided into two parts; the first being an overview of survey and sampling rationale and methodology, including sample results with few conclusions drawn. Part 2 of the report is the list of suspect materials noted. Appendices in Part 1 contain Sample Analysis Reports and Sample Log information generated during the course of the study.

FIELD SURVEY RATIONALE AND METHODOLOGY

The identification and cataloging of asbestos containing materials used in buildings at the Michoud Facility was accomplished using a systematic multistep process. The size and diversity of this NASA Facility required that this systematic process be flexible yet consistent. The steps, identified as basic to the survey process, were preliminary review of information, performance of the field survey and completion of necessary administrative support duties. These are, in fact, common to most industrial hygiene assessment surveys. This systematic approach was used on all but the smaller, less complicated buildings and it is felt that its use has allowed for the inclusion of a great amount of detail pertaining to asbestos building materials at the Michoud Facility.

Prior to the actual field survey, a preliminary review of architectural and mechanical drawings of the subject building was performed. This step, along with familiarizing oneself with the floor plan of the building, quite often indicated the use of and location of asbestos containing materials. Additionally, this allowed for logical partitioning of the building into distinct, manageable areas for surveying. This greatly facilitated data collection and provided an easy, understandable method to locate suspect items. Drawings have been referenced to aid locating listed suspect items especially where complicated piping and mechanical systems exist. The reader is asked to refer to these documents where additional location information is desired.

The labeling and naming of equipment, areas and buildings can be confusing and, in some cases, misleading. It was noted during the course of the survey, equipment and, in some cases, entire buildings were referred to differently. By using labels and names indicated on reviewed drawings it is hoped this confusion can be minimized.

2

Where necessary, construction specifications were also reviewed prior to the actual survey. This, although a time-consuming process had the advantage of indicating materials specified in the construction of the buildings. It is realized that engineering specifications and construction materials may differ but a review of this documentation did allow for a more comprehensible understanding of the buildings' construction materials. Due to the age and variation in construction periods of the Michoud Facility, construction specifications may be found to be incomplete and somewhat lacking in detail. For this reason, these reviews were not held to be of prime importance and performed in few cases. Additionally, verification of construction specifications was viewed as a time-consuming, tedious process, whereas verification of referenced drawings by actual field comparison and sampling was considered much more efficient.

The second step of the survey process, the actual field survey, entailed a room-by-room walkthrough visual inspection of the subject buildings noting all possible "suspect" materials. Field personnel had to be aware of all potential asbestos containing materials and in agreement on the qualification of the condition of such materials. A list of possible asbestos containing building materials was developed. This list, a product of literature searches and consultations with experts in the field provided guidelines to assist in identifying items considered to be "suspect" or potential asbestos containing materials. The materials, grouped according to their application and binding matrix, were uniquely identified and given codes to facilitate accurate, speedy recording of field data. Table 1 lists asbestos containing materials considered during the walkthrough survey of the Michoud Facility. An explanation of the use of the field data sheet, EMC-0001A, material codes and location procedures follows in Part 2 of this report.

3

To facilitate recording of data, a field data sheet, EMC-0001A, was developed. It contained areas to allow for the recording of most information required. An additional comment sheet, EMC-0001C, was included where necessary. It is believed the development and use of this data sheet was the single most important item responsible for the logical, orderly completion of this project. Glenn Ehrett, an Industrial Technologist, is credited with a major part of the data sheet development.

The visual inspection of the suspect materials was performed with the aid of binoculars, where necessary, flashlights and, in some cases, man lifts and ladders. Binoculars were used where suspect items were located in inaccessible places such as within the rafters of buildings (primarily Building 103). The logistics of using man lifts or ladders, combined with the sheer numbers of suspect items located in these areas, prohibited the use of this equipment during the field survey with the exception of the sample collection. The use of the binoculars provided observations of suspect items accurate enough to quality their conditions.

The field data sheet, developed specifically for the purpose of cataloging suspected asbestos containing materials at the Michoud Assembly Facility provided for the entry of codes to describe the type, location and condition of the suspect items encountered. Areas were provided on the data sheet for recording codes representing the numerous identification factors necessary to adequately describe these materials. The form, had as its basis, the materials listed in Table 1. Additional identifier codes were included to further describe the item. These codes pertain to the service or use of the suspect item and were listed to provide the reader a more detailed description of the suspect item. These identifier codes were noted in the "DESC" (description) column and are listed in Part 2, EMC-0001A Legend.

4

Areas were also provided to include information pertaining to the location of the suspect items. The location criteria vary with each facility surveyed as some methods developed and employed were unique to the facility surveyed. It is necessary for the reader wishing to locate suspect items to be familiar with the location methodology employed at the facility in question. An explanation of this precedes each buildings' field data in Part 2 of this report. For example, in Building 103, the largest surveyed, an X, Y, Z coordinate system was employed to provide location parameters for suspect items encountered. The building, subdivided into numbered, lettered grids was further divided by the roofing rafters into smaller, easily distinguishable areas. This allowed for the location of items to within a few feet. (A more detailed account of this procedure precedes the Building 103 field data in Part 2.) In other, smaller buildings, such as Buildings 320, 101 and 102, where grid systems exist but the ability to further subdivide the grids impractical a combination of area designations (e.g. column number), equipment association (e.g. piping associated with air handling units), and verbal comments were used to provide locations for suspect items. Location comments for suspect items such as floor tile, ceiling tile and roofing materials were minimized as the location of these items should be obvious. Every effort was made to provide location parameters in a clear, concise manner. It is emphasized that the reader must be familiar with the location criteria established in the text preceding the field data for each building surveyed in order to find listed suspect items.

Item conditions, perhaps the most important aspect of the survey, were also noted on the field data sheet. Qualifying the condition, with respect to health implications, of the asbestos containing materials noted was the most subjective area of the survey and necessarily required an extensive amount of study to provide a logical, systematic method to record and subsequently report the data. Material conditions were found to depend on

many things including location, age, application, binding
matrix, percent asbestos contained, adhesion to the underlying
surface, cohesion of the material itself and the condition of
the covering material (if any).

The condition of materials was noted with the major emphasis
on the potential health effects; that is, the potential for
fiber release and subsequent potential for personal exposure.
A "Good, Fair, Poor" rating system was utilized with
intermediate ratings, e.g. G/F, F/P, etc., used as necessary. A
brief description of these classifications follows.

Good – No potential for fiber release in the present state;
wrappings are intact completely with no signs of
physical or chemical damage. Non-friable products
such as cement asbestos products and vinyl floor
tiles were considered "good" provided the potential
for mechanical damage from abrading or vibrations did
not exist.

Fair – The potential for fiber release is elevated over the
"good" condition; evidence of deterioration is noted;
damages are localized. "Fair" conditions exist, in
the case of piping insulation, where damage is
evident or wrappings are broken or missing exposing
small amounts of insulating materials. Broken or
cracked cementitious products, where ongoing
processes may contribute to fiber release; worn or
broken floor tiles in heavily trafficked areas and
otherwise non-friable products in a damaged or worn
condition were also considered to be in "Fair"
condition.

Poor – The potential for fiber release is high; materials
are subjected to mechanical damage, vibrations from
equipment or chemical damage, (water) such that fiber
release is imminent. Materials with high asbestos
content, such as piping insulation or friable sprayed
insulation, subject to mechanical or chemical damages
were considered to be in "Poor" condition.

In order to classify material conditions consistently and to
develop a coding format suitable for the field data sheet vessel
elements of material conditions were recorded for the first two
months of the survey. This period of time was felt to be
sufficient to adequately assess the range of conditions possibly
encountered. From this data, conditions noted were reviewed,
categorized and codified to allow for systematic entry on the
field data sheet.

Whenever a "less than good" condition was noted additional
condition identifiers were used. These illustrate further the

6

particular condition of the material by referring to, for
example, the type of damage present, the extent of the damage,
whether or not debris was present, etc. A complete listing of
these condition identifiers along with their respective codes is
found in Part 2, EMC-0601A Legend.

Conditions deemed to be "unsatisfactory" were brought to the
attention of the Industrial Hygiene group immediately. Written
notice, an "Unsatisfactory Condition Report", was submitted
containing information about the material, its location and
extent of damage. A total of 52 of these reports were
submitted. The noted unsatisfactory conditions were for the
most part due to materials and debris remaining from maintenance
activities on piping systems. All unsatisfactory conditions
noted were in areas of limited or minimal personnel access.
These reports are on file in the Industrial Hygiene department.

The thrust step of the survey process; completion of
administrative support, was, for the most part, directed at
management of the large amount of data produced and development
and management of necessary documentation for the Sample Log
including analysis requests and chain-of-custody forms. It
became apparent early in the project that computer data
management capabilities would be advantageous. This has,
however, required a considerable amount of time to implement and
to date data management capabilities are limited, but may be
developed if future needs require. A copy of sample log data is
included in Appendix 1 of this report. Sample results are
discussed in the section entitled "Summary and Recommendations".

Field data was noted and catalogued for future reference in a
logical, efficient manner. The expertise of the field personnel
coupled with the data handling capabilities of the field data
sheet combine to provide a base line assessment of asbestos
containing materials at the Michoud Assembly Facility. These
data provide a basis from which management or abatement programs
may be developed. Indeed, a prerequisite for such progress.

7

TABLE 1
ASBESTOS-CONTAINING BUILDING MATERIALS[a]

| Subdivision | Generic Name | Asbestos(%) | Dates of Use | Binder/Sizing |
|---|---|---|---|---|
| Friable Insulating Material | spray applied insulation | 1–95 | 1935–1970 | sodium silicate, portland cement, organic binders |
| Preformed Thermal Insulating Products | batts, blocks, & pipe coverings | 6–15 | 1926–1971 | magnesium carbonate, calcium silicate |
| Textiles | cloth,blankets, felts,sheet, cord,rope,yarn, tubing,tape/strip, curtains | 80–100 | 1910–present | none, cotton, wax |
| Cementitious Concrete-like Products | extrusion panels corrugated,flat, flexible,perforated, laminated,roof tiles, siding shingles, roofing shingles, pipe | 8–50 | 1930–present | portland cement |
| Paper Products | corrugated, indented, millboard | 80–98 | 1910–present | sodium silicate starch,cotton and organic binder, lime,clay |
| Roof Felts | smooth surface mineral surface shingles, pipeline | 1–15 | 1910–present | asphalt |
| Floor Tile & Sheet Goods | vinyl asbestos asphalt asbestos sheet goods/ resilient | 21–33 | 1920–present | polyvinylchloride, asphalt, dry oils |
| Wallcovers, Paints, & Coatings | vinyl wallcover, roof coating, airtight | 4–15 | 1900–present | polyvinylchloride, asphalt |
| Ceiling Tiles | acoustical: attached; suspended | – | unknown | organic binders |
| Miscellaneous Asbestos-Containing Products | caulking putty, adhesives,joint compounds,roofing asphalt,mastics, asphalt tile cement, roof putty,plaster/ stucco,spackle, sealants,cement,asbestos wood products | 2–100 | unknown–present | linseed oil, and portland cement starch,casein, synthetic resins, castor oil or polyvinylchloride |

[a] adapted from Lory, F.F., Coin, D.C. Management Procedures for Assessment Friable Asbestos Insulating Material; Civil Engineering Laboratory; Naval Battalion Center, 1981.

8

SAMPLING RATIONALE AND METHODOLOGY

Analysis of bulk samples of suspect materials is the only
way to establish positive identification of asbestos containing
materials. Visual inspection may indicate a potential for
asbestos but cannot confirm its presence with any degree of
confidence. It necessarily follows that analysis of bulk
samples is of prime importance when conducting an identification
and assessment program such as this. The analyses should be
performed by a competent, recognized laboratory, preferably
accredited by the American Industrial Hygiene Association and a
participant in the NIOSH Proficiency Analytical Testing (PAT)
program. West-Paine Laboratories, Inc. is both accredited by
the AIHA and a participant in the PAT program.

The "Statement of Work" provided by Martin-Marietta
indicated a maximum of 250 bulk samples be collected and
submitted for analysis during the course of this survey. This
limited number necessarily precluded the development of
broad-based conclusions from the analysis data. West-Paine
Laboratories agreed to allow for the analysis of an additional
150 samples at no extra charge and with this, the consideration
to sample piping insulation was developed. According to the
"Statement of Work" all piping insulation was to be considered
asbestos-containing without the need for sampling. Due to the
age of the Michoud Facility and it's construction history broad
conclusions as to the extent of asbestos containing piping
insulation are limited. Nonetheless, some conclusions are
allowable considering the results noted.

Samples were collected from noted materials at the end of
the field survey. Necessarily, not all buildings were sampled
but effort was made to sample representative materials
throughout the entire facility, with the promise that
information gathered from sample analysis of the few samples

9

Case 2:09-cv-00065-ILRL-KWR   Document 386-7   Filed 03/21/23   Page 4 of 81


taken may be extrapolated to cover noted items of similar
description or use in other areas of the facility.  Suspect
items were categorized according to type and samples collected
according to their frequency of occurance.  Random numbers
tables were used where it was deemed necessary.  (This occurred
in Building 103 due to the large number of items noted.)
Efforts were made to collect representative samples of each
material noted.  Limited numbers of samples were allowed on
materials known to contain asbestos, i.e. cement asbestos siding
and walls.  Consideration was given to items noted to be in
"poor" condition to confirm or deny the presence of asbestos.

Every effort was made to minimize fiber generation while
collecting samples from suspect items.  This was particularly
important on items containing potentially friable asbestos such
as spray applied insulation, piping insulation and some air duct
insulation.  The materials used in the sample collection process
were:

1. Sampling devices - Cork borer, wood chisel, knife,
   diagonal cutting pliers; these tools were used according
   to the type of material to be sampled.  The cork borer
   was used most often as it's potential to cause the
   release of fibers was minimal.  The others were used
   primarily for non-friable materials.

2. Wetting agent - A hand held spray bottle containing an
   amended water solution (5% soap) was used to wet the
   item prior to sampling.  Sampling equipment was cleaned
   with this solution to prevent cross-contamination of
   samples.

3. Personal protective equipment - Disposable air
   purifying respirators (3M 8710), disposable vinyl
   gloves, safety glasses and hearing protection (if
   needed) were used by personnel collecting samples.
   Persons assisting in the sample collection process were
   also required to wear this equipment (man lift
   operators).

---

4. Sample container - Labeled plastic "zip-lock" bags were
   used to contain samples.  All samples were contained
   within at least two sealed plastic bags.

5. Labels, chain-of-custody forms, sample record sheets -
   All sample and waste containers were properly sealed
   and labeled with OSHA approved warning labels (OSHA
   1910.1001(g)).  Each sample shipment was accompanied by
   a chain-of-custody form; pertinent sample information
   recorded on sample record sheets.

Analysis reports were received from West-Paine Laboratories,
Inc. and filed with the appropriate sample log sheet.  From
these data, information included in the following section,
"Summary and Recommendations".

---

SUMMARY AND RECOMMENDATIONS

FIELD SURVEY DATA

The five month field survey resulted in the compilation of
an extensive list of suspect items (see Part 2).  This list is
comprised of items representing types of materials that have in
the past been known to contain asbestos.  As mentioned earlier,
analysis of bulk samples is the only way to positively determine
asbestos content.

Table 2 is a summary of the field survey findings.
Indicated are facility names, uses, numbers of items noted and
types of material noted.  Detailed accounts of materials noted
are found in Part 2 of this report.  A total of 5821 items were
noted.  Material types varied from friable spray applied
insulation to cement asbestos products.  The most common being
piping insulation.  Please note that due to the requirements of
this contract all piping insulation was considered suspect.

SAMPLE RESULTS

A total of 408 bulk samples were collected and submitted for
laboratory analysis for asbestos content.  The samples were
analyzed by an accredited laboratory.  Polarized light
microscopy was the technique employed for the analyses.  The
analysis reports including asbestos content (%) and
identification results are found in Appendix 2.  Information
from the sample log is listed in Appendix 1.  From these results
a total of 424 determinations have been made concerning the
asbestos content of noted suspect items.  This apparent
discrepancy due to the sample collection technique, whereby, in
certain cases two or more suspect items were collected in one
sample.

A summary of the sample results is found in Table 3.
Indicated are the buildings, the types of material sampled, the
number of samples collected, the percent of samples found
positive and the cumulative percent of positive samples for each
material type sampled.  Variances in analysis results within

---

each type of material sampled, with the exception of cement
asbestos products, was noted.  This is undoubtedly due to the
diverse construction history of the facility.  Because of this
the ability to perform meaningful statistical manipulations of
the data is minimal.  The results do indicate, however,
reasonable assurance of expecting asbestos to be found in the
materials noted.

RECOMMENDATIONS

Concern should be focused on items identified to be in
"poor" condition.  These items, a total of 152, have the
greatest potential for fiber generation and subsequent personnel
exposures.  For the most part, these "poor" conditions were
limited to deteriorating, weathered or damaged piping
insulation.  A few were damaged block type insulation on vessels
(hot water heaters and condensate stations).  Many of the "poor"
conditions were noted in Building 303; these have been corrected
with the recent remodeling project.  Most are confined to the
original piping systems in the older buildings.

The spray applied fibrous insulation in Buildings 350 and
351 has the greatest potential for fiber release of all items
noted.  This material is old and delaminating from the
structural components on which it was sprayed.  Additionally,
erosion of the material occurs due to air movements as it is
located in the return air plenum of the ventilation system.
Abatement procedures here would be complex and costly.  This
fibrous material would be a poor candidate for encapsulation
because of its extremely friable nature, its delamination from
the substrate and the uneven thickness of its application.  The
only effective abatement procedure would appear to be removal.
This would be effective in reducing the potential for exposure
but a complex and costly project.  Regardless of the abatement
procedure chosen interim measures recommended would be:
   -regular visual assessment of the material condition
   -regular monitoring for airborne asbestos fibers;
   -close supervision of all maintenance activities with rigid

adherence to personal protection and asbestos handling
techniques;
--minimization of activities above the suspended ceiling;
--ceiling tiles should be replaced where damaged or missing,
consideration should be given to sealing tiles;
--regular replacement and service of air conditioning filters
(with high efficiency filters, if possible);
--custodial workers should be trained to recognize and handle
properly any fallen debris;
--care should be exercised to prevent reentrainment of fibers
during housekeeping activities.

It is further recommended that a single person be made
responsible for the accomplishment of these activities.
Designated as an "Asbestos Control Officer", this person would
have the responsibility of coordinating with affected
departments all activities within the building that could
involve potential exposure to the sprayed insulation.
Necessarily, close, effective communication and cooperation with
the various Facilities departments would be imperative. The
primary objective of the Asbestos Control Officer would be to
control necessary maintenance activities and to prevent
unnecessary exposures to the spray insulation.

Cases where piping insulation was noted to be in "poor"
condition may be effectively corrected by replacing or repairing
the insulation covering. Care should be exercised during these
activities as the insulating material is, in most cases, friable
and prevention of personal exposures important. Accepted
industrial hygiene practices would be indicated here, e.g.
personal protective equipment, wet handling techniques, personal
and area monitoring where necessary.

To accomplish this the designation of an "Abatement Team"
might be indicated. Persons competent in handling asbestos
materials, would have as their primary objective systematically
correcting those items identified as "poor". The team could

---

consist of representatives from Facilities (maintenance) and
Industrial Hygiene. The first step would be to prioritize the
poor conditions in decreasing order of potential for personal
exposures. The objective here, to direct efforts at correcting
those conditions which potentially may expose the greatest
number of persons first. From this, maintenance personnel with
IH supervision would systematically correct designated items.
As mentioned earlier, most of these condition were noted on
piping systems. In some instances, removal of "out of service"
piping may be indicated.

With regard to the "Unsatisfactory Condition Reports", these
were noted, in almost all cases, apparently due to poor
housekeeping techniques during or after maintenance activities
on piping systems. The unsatisfactory conditions were listed
in areas of minimal or limited access, generally, in out of the
way areas. Perhaps because of this there was little incentive
to "clean up" after the job. It is recommended that, similar to
the Asbestos Control Officer for buildings 350 and 351, a person
be delegated the responsibility of monitoring and supervising
maintenance activities on piping or other suspect systems to
insure proper health, safety and handling protocols. Again,
effective communication with the Facilities maintenance group is
imperative.

Training of appropriate employees in the areas of asbestos
hazard awareness, handling techniques, and health and safety
procedures would be beneficial. These training programs should
be held regularly with the object of reinforcing in the worker's
minds the necessity of proper handling protocols for this
material.

SUMMARY

The Martin-Marietta Asbestos Identification Survey required
the full five month projected time period to complete and has

---

produced a detailed list of items suspected to contain asbestos
including locations and conditions or those items. The list is,
without a doubt lengthy; this is due in part to the requirements
of the Statement of Work and certainly due to the large size and
diversity of the Michoud Assembly Facility. The necessity of
computer-assisted data manipulation may be indicated to
efficiently use the information, however, brief familiarization
with the survey rationale will enable one to effectively
retrieve necessary information.

It is hoped that this information may be of use in the
development of asbestos management and control programs for the
Michoud Facility. Proper management and control procedures
would effectively reduce potentials for personal exposures
within the Facility. Observance of good industrial hygiene
practices and proper housekeeping protocols will further
increase the safeguards against asbestos exposures. The data
presented can provide a basis from which to begin such
programs.

*West Paso Laboratories*

*Joseph Skelton*

---

TABLE 2: SUMMARY OF FIELD SURVEY FINDINGS

| FACILITY | USE | # OR # ITEMS | TYPE OF MATERIALS NOTED |
|---|---|---|---|
| 116 CHEMICAL HOUSE #2 | STORAGE | 5 | NO SUSPECT ITEMS NOTED |
| 117 COOLING TOWER | UTILITY | 1 | CEMENT ASBESTOS PRODUCTS |
| 119 PAINT SHOP | MAINTENANCE | 3 | CEMENT ASBESTOS PRODUCTS, ROOFING ASPHALT |
| 121 EAST MASTER SUBSTATION | UTILITY | 1-9 | PIPE INSULATION, TEXTILES, ROOF FELTS, SPACKLEE |
| 125 GUARD HOUSE | SECURITY | 1 | FLOOR & CEILING TILES |
| 127 COOLING TOWER | UTILITY | 5 | SEE BUILDING 190 |
| 130 SYSTEMS ENGINEERING | MANUFACTURING | 67 | BLOCK & FYPF INSULATION, CEMENT ASBESTOS PRODUCTS, FLOOR & CEILING TILES, ROOFING ASPHALT |
| 131 LH2 TANK ABLATOR EPOXY | MANUFACTURING | 29 | BATT & PIPE INSULATION, FLOOR & CEILING TILES, ADHESIVE (MASTIC), JOINT COMPOUND, SEALANTS |
| 140 OFFICE MACHINE MAINT. | MAINTENANCE | 7 | BATT, JOINT EPOX INSULATION, SEALANTS |
| 152 PUMP STATION #4 | UTILITY | 2 | PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, ADHESIVE (ASPHALT), ROOFING ASPHALT |
| 160 CHILL WATER PUMP | UTILITY | 1 | SEE BUILDING 190 |
| 169 FLAMMABLE STORAGE | STORAGE | 0 | NO SUSPECT ITEMS NOTED |
| 170 CHEM. WASTE HOLD. POND | UTILITY | 0 | NO SUSPECT ITEMS NOTED |
| 171 IRM/ GDRC. HOLDING POND | UTILITY | 1 | SEE BUILDING 190 |
| 174 IRM INTEGRATIONS BLDG | UTILITY | 9 | BATT & PIPE INSULATION, ASPHALTIC COATING |
| 174 INCINERATOR | UTILITY | 1 | SEE BUILDING 190 |
| 175 LN2/GN2 CONVERSION FAC. | UTILITY | 1 | BATT, BLOCK & PIPE INSULATION, TEXTILE, ASPHALTIC COATING, JOINT COMPOUND (ASPHALT) |
| 182 DEMIN. WATER TANK | UTILITY | 1 | SEE BUILDINGS 190 |
| 184 BOILER | UTILITY | 20 | SEE BUILDING 190 |
| 190 CHEMICAL TANK FARM | UTILITY | 20 | PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, PAPER PRODUCTS, ROOF FELTS, ROOFING ASPHALT |
| 201 STORAGE FOR BOILER (BLDG. | STORAGE | | PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, ROOFING ASPHALT |
| 202 COOLING TOWER | UTILITY | 4 | PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, ROOFING ASPHALT |
| 203 SURPLUS STORES | STORAGE | 4 | FYPF INSULATION, CEMENT ASBESTOS PRODUCTS, ROOFING ASPHALT, SEALANTS |
| 204 FUEL STORAGE TANK | UTILITY | | |
| 205 FUEL OIL STORAGE | UTILITY | | |

TABLE 2: SUMMARY OF FIELD SURVEY FINDINGS

TABLE 3: SIMPLE ANALYSIS SUMMARY

BIBLIOGRAPHY

1.  Asbestos: Friable Asbestos-Containing Materials in
    Schools: Identification and Notification. Federal
    Register, Vol. 47, No. 103, pp. 23360-89. 40 CFR Part
    763. May 1982.

2.  Chissick, S.S., and R. Derricott, eds. Asbestos:
    Properties, Applications, and Hazards. Vol. 2. John
    Wiley and Sons, New York, 1983.

3.  Clayton, George D. and Florence E. Clayton, Patty's
    Industrial Hygiene and Toxicology. Vol. 1.
    Wiley-Interscience, New York, 1978.

4.  Keyes, D.L. and Bertram F. Price, Guidance for Controlling
    Friable Asbestos-Containing Materials in Buildings.
    Office of Pesticides and Toxic Substances,
    Environmental Protection Agency. Washington, D.C. EPA
    560/5-83-002.

5.  Levine, Richard S. ed., Asbestos: An Information
    Resource. U.S. Department of Health and Human
    Services, Public Health Service, National Institute of
    Health, Bethesda, Maryland, 1981.

6.  Lory, Ernest E. and Denise S. Coin, Recommended Procedure
    for Assessment of Friable Asbestos Insulating
    Material. Civil Engineering Laboratory, Naval
    Construction Battlen Center, Port Hueneme, California,
    1980.

7.  Michaels, L. and S.S. Chissick eds., Asbestos: Properties,
    Applications, and Hazards: Vol. 1. John Wiley and
    Sons, New York, 1979.

8.  Real Property Summary, SNII Fuel Property, Michoud Assembly
    Facility, New Orleans, La., 28th Edition, 1983.

9.  Sawyer, Robert and Charles M. Spooner, Asbestos Containing
    Materials in School Buildings: A Guidance Document.
    Office of Air Quality Planning and Standards,
    Environmental Protection Agency. Washington, D.C. EPA
    450/2-78-014. 1978.

10. Venable, Fred V., C.I.H., C.S.P. personal communication.

11. West, Dr. Phillip, Director, West-Paine Laboratories, Inc.
    personal communication.

24

APPENDIX 1:  SAMPLE LOG DATA

The following is a listing of data from the field sample log.
Included in the data are sample identification numbers, location
and item number, date collected, material description and
analysis results. The sample identification numbers are
sequentially numbered with the facility number prefixed. The
location refers to the subdivision designated to facilitate
surveying and locating items. This corresponds to areas on the
field data sheets in Part 2. Item 6 also corresponds to the
individual items listed in the field data. Material description
indicates the type of material sampled. A list of material
types may be found in Table 1 of this report. Results indicated
are qualitative. Appendix 2 contains sample analysis reports
indicating more completely identities of samples.

25

WEST-PAINE Laboratories Inc.
BATON ROUGE & NEW ORLEANS

Martin Marietta Corporation
New Orleans, LA  70189
August 21, 1984

Fifty-five (55) bulk insulation samples were received from Martin
Marietta on July 20, 1984, for asbestos content and identification. These
samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 103-001 | Positive | Chrysotile 20-30% |
| 103-002 | Positive | Chrysotile 10-20%  |
| 103-003 | Positive | Chrysotile 20-30% |
| 103-004 | Positive | Chrysotile 60-70% |
| 103-005 | Negative | |
| 103-010 | Positive | Chrysotile <1% |
| 103-011 | Negative | 100% Fiberglass |
| 103-012 | Negative | |
| 103-013 | Negative | Fiberglass, Cellulose |
| 103-015 | Positive | Chrysotile 3-10% |
| 103-016 | Negative | Cellulose, Fiberglass |
| 103-019 | Positive | Chrysotile 3-10% |
| 103-020 | Positive | Amosite 20-30% |
| 103-021 | Negative | Fiberglass, Cellulose |
| 103-022 | Negative | |
| 103-023 | Positive | Chrysotile <1% |
| 103-024 | Negative | Cellulose, Fiberglass |
| 103-025 | Negative | |
| 103-026 | Positive | Amosite 20-30% |
| 103-027 | Negative | Fiberglass, Cellulose |
| 103-030 | Negative | Fiberglass, Cellulose |
| 103-031 | Positive | Chrysotile 20-30% |
| 103-032 | Negative | Fiberglass, Cellulose |
| 103-035 | Negative | |
| 103-036 | Negative | 100% Fiberglass |

**WEST·PAINE** *Laboratories* INC.
979 OBIN AVE. • BATON ROUGE, LA 70813

Martin Marietta Corporation
New Orleans, LA 70189
August 21, 1984

| Sample Identification | Results | % and Type |
|---|---|---|
| 103-038 | Negative | Fiberglass, Cellulose |
| 103-039 | Negative | Fiberglass, Cellulose |
| 103-040 | Negative | Fiberglass, Cellulose |
| 103-041 | Negative | Fiberglass, Cellulose |
| 103-045 | Positive | Trace Chrysotile, <1% ⑧ |
| 103-047 | Negative | Fiberglass, Cellulose |
| 103-048 | Negative | Fiberglass, Cellulose |
| 103-049 | Negative | Cellulose |
| 103-050 | Negative | Fiberglass |
| 103-052 | Negative | Fiberglass, Cellulose |
| 103-053 | Positive | Chrysotile Trace, <1% ⑥ |
| 103-057 | Positive | Amosite 20-30% |
| 103-058 | Positive | Chrysotile 10-20% |
| | | Amosite 5-10% |
| 103-059 | Positive | Chrysotile Trace <1% ⑦ |
| 103-060 | Positive | Chrysotile Trace <1% ⑧ |
| 103-061 | Positive | Chrysotile 5-10% |
| 103-062 | Positive | Chrysotile Trace <1% |
| 103-063 | Negative | |
| 103-064 | Positive | Chrysotile Trace <1% |
| 103-065 | Negative | |
| 103-066 | Negative | |
| 103-070 | Positive | Chrysotile 1-5% |
| 103-071 | Positive | Chrysotile 40-50% |
| 103-072 | Positive | Chrysotile 30-40% |
| | | Amosite 10-20% |
| 103-073 | Negative | |

---

**WEST·PAINE** *Laboratories* INC.
979 OBIN AVE. • BATON ROUGE, LA 70813

Martin Marietta Corporation
New Orleans, LA 70189
August 21, 1984

| Sample Identification | Results | % and Type |
|---|---|---|
| 103-076 | Positive | Chrysotile 20-30% |
| | | Amosite 20-30% |
| 103-080 | Positive | Chrysotile 30-40% |
| | | Amosite 1-5% |
| 103-081 | Positive | Chrysotile 20-30% |
| | | Amosite 20-30% |
| 103-082 | Positive | Chrysotile 1-5% |
| | | Amosite 5-10% |
| 103-083 | Positive | Chrysotile 5-10% |

① Note: White layer contains 2030% of asbestos, brown fiberous layer contains no asbestos.

② Note: White material contains 20-30% asbestos, brown woven material contains no asbestos

④ Note: All of the asbestos is confined to a thin white layer which is 30-40% chrysotile. This layer is sandwiched between several layers of non-asbestos brown material.

⑤ Note: All of the asbestos is confined to a thin white layer which is 30-40% chrysotile. This layer is sandwiched between several layers of brown cellulose material.

⑥ Note: All of the asbestos is confined to a black layer which is 5-10% chrysotile. This layer is between the styrofoam insulation and the aluminum outer layer.

---

**WEST·PAINE** *Laboratories* INC.
979 OBIN AVE. • BATON ROUGE, LA 70813

Martin Marietta Corporation
New Orleans, LA 70189
August 21, 1984

⑦ Note: All asbestos is confined to two tar like layers which are each 5-10% chrysotile.

⑧ Note: All asbestos is confined to one tar like layer which is 5-10% chrysotile.

Jonny M. Vickers
Chemist

---

APPENDIX I:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 101-001 | 2ND FLR/2 | 8/28 | SPRAY INSUL. | NEGATIVE |
| 101-002 | 1ST FLR/4 & 15 | 10/8 | SPACKLE & TEXTILE | NEGATIVE |
| 101-003 | ROOF & EXT./1 | 7/17 | ROOF COATING | POSITIVE |
| 101-004 | ROOF & EXT./1a | 10/10 | ROOF AIRTIGHT COATING | POSITIVE |
| 101-005 | ROOF & EXT./15 | 10/10 | AIRDUCT INSUL. | POSITIVE |
| 101-006 | 1ST FLR/12 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 101-008 | 1ST FLR/2 | 10/10 | CEILING TILE | NEGATIVE |
| 101-009 | 1ST FLR/1 | 10/10 | FLOOR TILE | POSITIVE |
| 102-001 | ACQ/1 & EXT./4b | 10/22 | SPACKLE | POSITIVE |
| 102-002 | ROOF & EXT./6b | 10/22 | SPACKLE | POSITIVE |
| 102-003 | FLR/2 | 10/22 | FLOOR TILE | POSITIVE |
| 102-004 | 2ND FLR/1 | 10/22 | FLOOR TILE | POSITIVE |
| 102-005 | 1ST FLR/1 | 10/22 | CEILING TILE | NEGATIVE |
| 102-006 | 2ND FLR/2 | 10/22 | CEILING TILE | NEGATIVE |
| 103-001 | ROOF/BLDG. #1 | 7/17 | DRYWALL | POSITIVE |
| 103-002 | ROOF/BLDG. 5 | 7/17 | SPACKLE | POSITIVE |
| 103-003 | GRID HG/BLDG.17 | 7/17 | SPACKLE | POSITIVE |
| 103-004 | GRID F3/GH&E.3 | 7/17 | SPACKLE | POSITIVE |
| 103-005 | GRID G17/GH&E.4 | 7/17 | SPACKLE | POSITIVE |
| 103-006 | GRID D2/1 | 7/22 | ROOF DRAIN | NEGATIVE |
| 103-007 | GRID B4/1 | 1/13 | ROOF DRAIN | POSITIVE |
| 103-008 | GRID C5/0 | 7/25 | FGT. WATER INSUL. | POSITIVE |
| 103-009 | GRID C5/4 | 7/25 | CHILL WATER INSUL. | NEGATIVE |
| 103-011 | GRID D10/4 | 7/18 | FGT. WATER INSUL. | POSITIVE |
| 103-013 | GRID D10/6 | 7/18 | PIPING INSUL. | NEGATIVE |
| 103-012 | GRID G8/1 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 103-013 | GRID E10/2 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 103-014 | GRID E17/2 | 7/25 | STEAM PIPING INSUL. | POSITIVE |
| 103-015 | GRID F2/7 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-01a | GRID F10/7 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-017 | GRID F13/8 | 7/25 | STEAM PIPING INSUR. | POSITIVE |
| 103-018 | GRID F17/3 | 7/25 | STEAM PIPING INSUL. | POSITIVE |
| 103-019 | GRID G1/3 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-020 | GRID G9/4 | 7/18 | PIPING INSUL. | POSITIVE |
| 103-021 | GRID R17/5 | 7/19 | FGT. WATER INSUL. | NEGATIVE |
| 103-022 | GRID H2/7 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-023 | GRID H2 1 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-024 | GRID H3/10 | 7/18 | FGT. WATER INSUL. | NEGATIVE |
| 103-025 | GRID H12/6 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 103-026 | GRID H12/6 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-027 | GRID J1/1 | 7/19 | FGT. WATER INSUL. | NEGATIVE |
| 103-02a | GRID J1/14 | | CHILL WATER INSUL. | INACCESSIBLE |
| 103-029 | GRID K2/4 | 7/22 | ROOF DRAIN INSUL. | NEGATIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 105-030 | GRID K4/2 | 7/18 | POT. WATER INSUL. | NEGATIVE |
| 105-031 | GRID K12/13 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 105-032 | GRID K16/5 | 7/19 | PIPING INSUL. | NEGATIVE |
| 105-033 | GRID K17/1 | 7/23 | POT. WATER INSUL. | NEGATIVE |
| 105-034 | GRID L6/8 | | STEAM PIPING INSUL. | INACCESSIBLE |
| 105-035 | GRID L7/7 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 105-036 | GRID L9/16 | 7/18 | POT. WATER INSUL. | POSITIVE |
| 105-037 | GRID L14/26 | | CHILL WATER INSUL. | INACCESSIBLE |
| 105-038 | GRID L15/17 | 7/19 | PIPING INSUL. | NEGATIVE |
| 105-039 | GRID L16/5 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 105-040 | GRID M1/5 | 7/18 | STEAM PIPING INSUL. | NEGATIVE |
| 105-041 | GRID M3/1 | 7/17 | CHILL WATER INSUL. | NEGATIVE |
| 105-042 | GRID M5/9 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 105-043 | GRID M5/11 | 7/23 | ROOF DRAIN INSUL. | NEGATIVE |
| 105-044 | GRID N18/4 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 105-045 | GRID N9/7 | 7/18 | POT. WATER INSUL. | POSITIVE |
| 105-046 | GRID N15/3 | | CHILL WATER INSUL. | INACCESSIBLE |
| 105-047 | GRID N17/5 | 7/19 | STEAM PIPING INSUL. | NEGATIVE |
| 105-048 | GRID P1/18 | 7/19 | POT. WATER INSUL. | NEGATIVE |
| 105-049 | GRID P5/5 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 105-050 | GRID P7/1 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 105-051 | GRID P10/3 | 7/23 | STEAM PIPING INSUL. | NEGATIVE |
| 105-052 | GRID P16/11 | 7/19 | PIPING INSUL. | NEGATIVE |
| 105-053 | GRID P7/10 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 105-054 | GRID B8/1 | 7/23 | CHILL WATER INSUL. | NEGATIVE |
| 105-055 | GRID H3/4 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 105-056 | GRID H4/2 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 105-057 | GRID H12/10 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 105-058 | GRID K15/6 | 7/18 | POT. WATER INSUL. | POSITIVE |
| 105-059 | GRID M15/21 | 7/19 | AIRTIGHT COATING | POSITIVE |
| 105-060 | GRID D4/5 | 7/19 | AIRTIGHT COATING | POSITIVE |
| 105-061 | GRID D12/15 | 7/19 | AIRTIGHT COATING | POSITIVE |
| 105-062 | GRID J1/20 | 7/18 | FLOOR TILE | POSITIVE |
| 105-063 | GRID L6/11 | 7/19 | FLOOR TILE | NEGATIVE |
| 105-064 | GRID P16/20 | 7/18 | FLOOR TILE | POSITIVE |
| 105-065 | GRID D14/12 | 7/23 | PUTTY/THERMAL | NEGATIVE |
| 105-066 | GRID H1/15 | 7/18 | ROOF FELT | NEGATIVE |
| 105-067 | GRID H2/14 | 7/20 | BATT INSUL. | NEGATIVE |
| 105-068 | GRID H4/10 | 7/20 | BATT INSUL. | NEGATIVE |
| 105-069 | GRID J5/13 | 7/20 | BATT INSUL. | NEGATIVE |
| 105-070 | GRID J5/17 | 7/20 | BATT INSUL. | NEGATIVE |
| 105-071 | GRID K15/11 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 105-072 | GRID E1/14 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 105-073 | GRID K15/14 | 7/19 | BLOCK INSUL. | POSITIVE |
| 105-074 | GRID D15/CON.STAIR | 7/20 | BLOCK INSUL. | POSITIVE |
| 105-075 | GRID R15/CON.STAIR | 7/20 | BLOCK INSUL. | POSITIVE |

27

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 103-076 | GRID J1/5 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-077 | GRID R2/5 | 7/22 | STEAM PIPING INSUL. | POSITIVE |
| 103-078 | GRID B13/6 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-079 | GRID R4/5 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-080 | GRID D1/9 | 7/19 | STEAM PIPING INSUL. | NEGATIVE |
| 103-081 | GRID L7/9 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-082 | GRID H14/10 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-083 | GRID H14/5 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-084 | GRID L15 | 7/20 | CEILING TILE | POSITIVE |
| 103-085 | GRID H7/9 | 7/20 | CEILING TILE | POSITIVE |
| 105-086 | GRID H7/15 | 7/20 | CEILING TILE | NEGATIVE |
| 103-087 | GRID D1/14 | 7/20 | CEILING TILE | POSITIVE |
| 105-088 | GRID N1/2 | 7/20 | CEILING TILE | NEGATIVE |
| 105-089 | GRID P15/11 | 7/20 | CEILING TILE | NEGATIVE |
| 103-090 | GRID H1/4 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-091 | GRID D1/9 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-092 | GRID L17/12 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-093 | EXTERIOR/WEST | 7/20 | SIDING SHINGLES | POSITIVE |
| 103-094 | EXTERIOR/WEST | 7/20 | SIDING SHINGLES | POSITIVE |
| 103-095 | EXTERIOR/SOUTH | 7/20 | SIDING SHINGLES | POSITIVE |
| 103-100 | ROOF/NORTHWEST | 7/23 | ROOF ASPHALT | POSITIVE |
| 110-001 | CELL E/6 | 8/9 | CEILING TILE | NEGATIVE |
| 110-002 | CELL E/2 | 8/9 | FLOOR TILE | NEGATIVE |
| 110-003 | CELL B 5 E/1 | 8/9 | CHILL WATER INSUL. | NEGATIVE |
| 110-004 | CELL B 5 C/2 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-005 | CELL B 5 C/4 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-006 | CELL B 5 C/6 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-007 | CELL F/1 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-008 | CELL F/3 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-009 | CELL B/6 | 8/9 | ROOF DRAIN INSUL. | NEGATIVE |
| 110-010 | CELL D/17 | 8/9 | ROOF DRAIN INSUL. | NEGATIVE |
| 110-011 | CELL A/1 | 8/9 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 110-012 | CELL B 5 C/5 | 8/9 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 110-013 | CELL B 5 C/16 | 8/9 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 110-014 | CHILLER/6 | 8/7 | BLOCK INSULATION | POSITIVE |
| 110-015 | CHILLER/9 | 8/7 | BLOCK INSULATION | POSITIVE |
| 110-016 | CHILLER/16 | 8/7 | BLOCK INSULATION | POSITIVE |
| 110-017 | CELL A/1 | 8/9 | CEMENT ASBESTOS/CORR | POSITIVE |
| 110-018 | TEXTILE/3 | 8/9 | TEXTILE | NEGATIVE |
| 110-019 | DESICCANT/4 | 8/10 | TEXTILE | NEGATIVE |
| 111-001 | MACHINERY/1 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-002 | 1ST FLR SE/21 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-003 | MACHINERY/2 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-004 | 1ST FLR SE/22 | 9/25 | CHILL WATER INSUL. | NEGATIVE |

28

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 111-005 | MACHINERY/3 | 9/25 | STEAM PIPING INSUL. | POSITIVE |
| 111-006 | 1ST FLR SE/23 | 9/25 | STEAM PIPING INSUL. | POSITIVE |
| 111-007 | MACHINERY/4 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-008 | 1ST FLR SE/26 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-009 | MACHINERY/5 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-010 | 1ST FLR SE/25 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-011 | 2ND FLR NW/1 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-012 | 2ND FLR NW/2 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-013 | 2ND FLR NW/3 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-014 | 2ND FLR NE/4 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-015 | 2ND FLR NW/4 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-016 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-017 | 2ND FLR NW/1 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-018 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-019 | 2ND FLR NW/1 | 9/22 | PIPING INSUL. | POSITIVE |
| 111-020 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-021 | 2ND FLR NW/1 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-022 | 2ND FLR NW/2 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-023 | 2ND FLR NW/4 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-024 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-025 | 2ND FLR NW/1 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-026 | 2ND FLR NW/2 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-027 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-028 | 2ND FLR NE/7 | 9/26 | AIR DUCT INSUL. | NEGATIVE |
| 111-029 | 1ST FLR NW/6 | 9/26 | AIR DUCT INSUL. | NEGATIVE |
| 111-030 | 1ST FLR N4 G | 9/26 | FLOOR DRAIN INSUL. | POSITIVE |
| 111-031 | 1ST FLR SW/7 | 9/26 | FLOOR DRAIN INSUL. | POSITIVE |
| 111-031 | EXTERIOR/11 | 9/26 | STEAM PIPING INSUL. | POSITIVE |
| 111-032 | EXTERIOR/12 | 9/26 | STEAM PIPING INSUL. | NEGATIVE |
| 111-033 | 2ND FLR SW/11 | 9/26 | STEAM PIPING INSUL. | NEGATIVE |
| 111-034 | 2ND FLR SW/1 | 9/26 | FLOOR TILE | NEGATIVE |
| 111-035 | 1ST FLR NW/2 | 9/25 | CEMENT ASBESTOS | POSITIVE |
| 111-036 | 1ST FLR NW/2 | 9/25 | CEMENT ASBESTOS | POSITIVE |
| 111-037 | 1ST FLR SW/4 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 111-038 | 1ST FLR SW/4 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 111-039 | 1ST FLR NE/23 | 9/25 | CEMENT ASBESTOS | POSITIVE |
| 111-040 | 1ST FLR SE/11 | 9/25 | CEMENT ASBESTOS | POSITIVE |
| 111-041 | 1ST FLR NW/5 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 111-042 | 1ST FLR NW/5 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 114-001 | CELL G/3 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-002 | CELL G/4 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-003 | CELL B/5 | 9/13 | AIR DUCT INSUL. | NEGATIVE |
| 114-004 | CELL H/14 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-005 | CELL F/21 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-006 | CELL G/3 | 9/13 | POT. WATER INSUL. | NEGATIVE |
| 114-007 | CELL J2 | 9/13 | CHILL WATER INSUL. | NEGATIVE |

29

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 190-001 | 130/6 | 8/24 | BLOCK INSUL. | POSITIVE |
| 190-002 | TF/25 | 8/24 | PIPING INSUL. | POSITIVE |
| 190-003 | 130/7 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-004 | 130/8 | 8/26 | PIPING INSUL. | NEGATIVE |
| 190-005 | TF/3 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-006 | H/4 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-006 | 130/20 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-007 | 103/24 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-010 | 114/26 | 8/24 | AIRTIGHT COATING | NEGATIVE |
| 190-011 | 117/20 | 8/24 | TEXTILE | POSITIVE |
| 207-001 | EXTERIOR/1 | 9/6 | ROOFING ASPHALT | POSITIVE |
| 207-002 | NW/4 | 9/6 | SPACKLE | POSITIVE |
| 207-003 | SW/3 | 9/6 | TEXTILE | POSITIVE |
| 207-004 | SW/1 & 2 | 9/6 | SPACKLE/TEXTILE | POSITIVE |
| 207-005 | NW/8 & 9 | 9/6 | SPACKLE | POSITIVE |
| 207-006 | NW/8 & 9 | 9/6 | TEXTILE | POSITIVE |
| 207-007 | NW/7 | 9/6 | SPACKLE/TEXTILE | POSITIVE |
| 207-011 | NW/7 & 8 | 9/6 | TEXTILE | POSITIVE |
| 207-012 | SW/12 | 9/6 | TEXTILE | POSITIVE |
| 207-013 | SW/5 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-014 | NW/4 | 9/6 | STEAM PIPING | POSITIVE |
| 207-015 | SW/6 | 9/6 | STEAM PIPING | POSITIVE |
| 207-016 | NW/4 | 9/6 | STEAM PIPING | POSITIVE |
| 207-018 | MEZZ./3 | 9/6 | STEAM PIPING | POSITIVE |
| 207-019 | CENTER MEZZ./3 | 9/6 | STEAM PIPING | POSITIVE |
| 207-020 | NW/21 | 9/6 | STEAM PIPING | POSITIVE |
| 207-021 | SW/5 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-022 | SW/19 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-023 | SW/18 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-025 | BU/20 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-026 | SE/4 & 5 | 9/6 | SPACKLE/TEXTILE | NEGATIVE |
| 207-027 | CENTER MEZZ./1 | 9/6 | SPACKLE | NEGATIVE |
| 207-028 | MEZZ./1 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-029 | MEZZ./30 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-031 | MEZZ./16 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-032 | SW/9 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-033 | SW/17 | 9/6 | POT. WATER INSUL. | NEGATIVE |
| 207-034 | NE/3 | 9/6 | POT. WATER INSUL. | NEGATIVE |
| 207-035 | SE/11 | 9/6 | STEAM PIPING INSUL. | POSITIVE |
| 207-037 | NE/2 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |

31

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 114-008 | CELL J/3 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-009 | CELL H/2 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-010 | CELL H/3 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-011 | INTERIOR/7 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-012 | INTERIOR/8 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-012 | CELL J/1 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-014 | INTERIOR/15 | 9/13 | AIR DUCT INSUL. | NEGATIVE |
| 114-014 | INTERIOR/15 | 9/13 | SIDING SHINGLE | POSITIVE |
| 114-015 | INTERIOR/16 | 9/13 | CEMENT ASBESTOS | POSITIVE |
| 130-001 | ATTIC/3 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-002 | ATTIC/4 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-003 | ATTIC/11 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-004 | ATTIC/28 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-005 | ATTIC/27 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-006 | ATTIC/29 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-007 | EXTERIOR/7 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-008 | SOUTH/8 | 8/24 | BLOCK INSUL. | NEGATIVE |
| 130-009 | NORTH/9 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-010 | NORTH/4 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-011 | NORTH/5 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-012 | SOUTH/11 | 8/24 | BATT INSUL. | NEGATIVE |
| 130-013 | EXTERIOR/3 | 8/24 | ROOFING ASPHALT | NEGATIVE |
| 131-001 | EXTERIOR/2 | 9/12 | ROOFING ASPHALT | POSITIVE |
| 131-002 | EXTERIOR/2 | 9/12 | FLASHING CEMENT | POSITIVE |
| 131-003 | SPPRT 1ST FLR/9 | 9/12 | CEILING TILE | NEGATIVE |
| 131-004 | SPPRT 1ST FLR/6 | 9/12 | FLOOR TILE | POSITIVE |
| 131-005 | SPPRT 1ST FLR/9 | 9/12 | POT. WATER INSUL. | NEGATIVE |
| 131-006 | SPPRT 2ND FLR/1 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-007 | SPPRT 2ND FLR/1 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-008 | SPPRT 2ND FLR/2 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-009 | SPPRT 2ND FLR/2 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-010 | SPPRT 2ND FLR/3 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-011 | SPPRT 2ND FLR/3 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-012 | SPPRT 2ND FLR/4 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-013 | SPPRT 2ND FLR/4 | 9/12 | CHILL WATER INSUL. | POSITIVE |
| 131-014 | SPPRT 2ND FLR/4 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-015 | SPPRT 2ND FLR/5 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-016 | SPPRT 2ND FLR/6 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-017 | SPPRT 2ND FLR/7 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-018 | SPPRT 2ND FLR/8 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-019 | SPPRT 2ND FLR/9 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-020 | SPPRT 2ND FLR/9 | 9/12 | AIR DUCT INSUL. | NEGATIVE |
| 131-021 | CELL N/1 | 9/12 | CEILING TILE | NEGATIVE |
| 131-022 | CELL N/1 | 9/12 | POT. WATER INSUL. | NEGATIVE |
| 131-023 | SPPRT 2ND FLR/10 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 207-038 | SE/2 | 9/6 | STEAM PIPING INSUL. | NEGATIVE |
| 207-039 | SE/2 | 9/6 | STEAM PIPING INSUL. | POSITIVE |
| 207-040 | SE/10 | 9/6 | STEAM PIPING INSUL. | NEGATIVE |
| 207-041 | SE/1 | 9/6 | FLOOR TILE | NEGATIVE |
| 207-042 | SE/2 | 9/6 | CEILING TILE | NEGATIVE |
| 207-043 | MEZZ./5 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-044 | MEZZ./2 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-045 | UPPER MEZZ./162 | 9/6 | BLOCK INSUL./TEXTILE | POSITIVE |
| 220-001 | A-F/16/31 | 9/9 | SPRAY APPLIED INSUL. | NEGATIVE |
| 220-002 | A-F/16/21 | 10/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 220-003 | A-F/1-6/29 | 10/1 | CEILING TILE | NEGATIVE |
| 220-004 | A-F/1-6/26 | 10/1 | CEILING TILE | NEGATIVE |
| 220-005 | A-F/1-6/28 | 10/1 | FLOOR TILE | NEGATIVE |
| 220-006 | A-F/6-11/13 | 10/1 | CHILL WATER INSUL. | NEGATIVE |
| 220-007 | A-F/6-11/13 | 10/2 | CHILL WATER INSUL. | NEGATIVE |
| 220-008 | A-F/1-6/2 | 10/2 | STEAM PIPING INSUL. | POSITIVE |
| 220-009 | A-F/6-11/15 | 10/2 | STEAM PIPING INSUL. | POSITIVE |
| 220-010 | A-F/6-11/15 | 10/2 | STEAM PIPING INSUL. | POSITIVE |
| 220-011 | A-F/6/24 | 10/1 | STEAM PIPING INSUL. | POSITIVE |
| 220-012 | A-F/11-16/8 | 10/1 | POT. WATER INSUL. | NEGATIVE |
| 220-013 | A-F/11-16/9 | 10/1 | ROOF DRAIN | |
| 305-001 | MEZZ4/INL/28 | 6/4 | CEMENT ASBESTOS/CDLR | POSITIVE |
| 305-002 | NE WALL/50 | 6/4 | CEMENT ASBESTOS/CDLR | POSITIVE |
| 305-003 | HANGAR/23 | 6/4 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 305-004 | HANGAR/23 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 305-005 | HANGAR/33 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 305-006 | MEZZ4/INL/2 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 305-007 | MEZZ4/INL/? | 6/4 | CHILL WATER INSUL. | NEGATIVE |
| 305-008 | MEZZ4/INL/8 | 6/4 | CHILL WATER INSUL. | POSITIVE |
| 305-009 | MEZZ4/INL/9 | 6/4 | WALLBOARD | NEGATIVE |
| 305-010 | MEZZ4/INL/7 | 6/4 | WALLBOARD | NEGATIVE |
| 305-011 | MEZZ4/INL/9 | 6/4 | FLOOR TILE | POSITIVE |
| 305-012 | MEZZ4/INL/11 | 6/4 | WALLBOARD | NEGATIVE |
| 305-013 | MEZZ4/INL/11 | 6/4 | CEILING TILE | NEGATIVE |
| 305-014 | MEZZ4/INL/32 | 6/4 | FLOOR TILE | NEGATIVE |
| 305-015 | MEZZ4/INL/32/21 | 9/4 | FLOOR TILE | NEGATIVE |
| 305-016 | HANGAR/33 | 9/5 | PIPING INSUL. | POSITIVE |
| 305-017 | HANGAR/33 | 9/5 | PIPING INSUL. | NEGATIVE |
| 305-018 | HANGAR/33 | 9/5 | PIPING INSUL. | POSITIVE |
| 305-019 | HANGAR/33 | 9/5 | PIPING INSUL. | NEGATIVE |
| 305-014b | FIRE DAMPER/235 | 9/5 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 305-014b | FIRE DAMPER/15 | 9/5 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 305-037 | HANGAR/20 | 9/5 | CEMENT ASBESTOS PIPE | POSITIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 305-038 | MEZZANINE/57 | 6/8 | | NEGATIVE |
| 305-039 | HANGAR/38 | 6/8 | CEMENT | NEGATIVE |
| 305-040 | HANGAR/39 | 6/8 | CEMENT | NEGATIVE |
| 305-041 | HANGAR/40 | 6/8 | ROOFING ASPHALT | NEGATIVE |
| 320-001 | "B"/3 | 10/3 | CHILL WATER INSUL. | NEGATIVE |
| 320-002 | "B"/3 | 10/3 | CHILL WATER INSUL. | NEGATIVE |
| 320-003 | "B"/3 | 10/3 | HEAT. WATER PIPING | NEGATIVE |
| 320-004 | "B"/4 | 10/3 | HEAT. WATER PIPING | NEGATIVE |
| 320-005 | "B"/2 | 10/3 | POT. WATER PIPING | NEGATIVE |
| 320-006 | "B"/8 | 10/3 | BATT INSUL. | NEGATIVE |
| 320-007 | "B"/21 | 10/3 | CEILING TILE | NEGATIVE |
| 320-008 | "B"/26 | 10/4 | FLOOR TILE | POSITIVE |
| 320-011 | "A" 1ST FLR/1 | 10/4 | SPACKLE | POSITIVE |
| 320-011 | "A" 1ST FLR/3 | 10/4 | SPACKLE | POSITIVE |
| 350-001 | PENTHOUSE #5 | 7/30 | CHILL WATER INSUL. | NEGATIVE |
| 350-002 | PENTHOUSE #5 | 7/30 | CHILL WATER INSUL. | NEGATIVE |
| 350-002 | PENTHOUSE #5 | 7/30 | HEAT. WATER PIPING | POSITIVE |
| 350-004 | PENTHOUSE #5 | 7/30 | POT. WATER INSUL. | POSITIVE |
| 350-004 | PENTHOUSE #5 | 7/30 | SEALANTS | POSITIVE |
| 350-006 | W2/3 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-007 | W2/4 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-008 | W2/5 | 7/30 | PIPING INSUL. | POSITIVE |
| 350-009 | W2/7 | 7/30 | PIPING INSUL. | POSITIVE |
| 350-010 | W2/10 | 7/30 | CEILING TILE | NEGATIVE |
| 350-011 | W2/29 | 7/30 | FLOOR TILE | NEGATIVE |
| 350-012 | W2/12 | 7/30 | VINYL WALLPAPER | NEGATIVE |
| 350-013 | W2/11 | 7/30 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-014 | W2/6 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-015 | W2/3 | 7/30 | CEILING TILE | NEGATIVE |
| 350-01c | W2/6 | 7/30 | CEILING TILE | NEGATIVE |
| 350-01b | C/4 | 8/1 | BATT INSUL. | NEGATIVE |
| 350-01? | C/17 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-020 | C/4 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-021 | C/12 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-022 | C/12 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-023 | C/6 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-024 | C/17 | 8/1 | CEILING TILE | NEGATIVE |
| 350-026 | W/7 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-027 | W/6 | 8/1 | CEILING TILE | NEGATIVE |
| 350-028 | W/8 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-029 | W/4 | 8/1 | FLOOR TILE | NEGATIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 350-030 | C1/16 | 8/1 | CEILING TILE | NEGATIVE |
| 350-031 | C1/8 | 8/1 | FLOOR TILE | POSITIVE |
| 350-032 | C1/11 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-033 | C2/3 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-034 | C2/5 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-035 | C2/5 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-036 | C2/9 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-037 | C2/5 | 8/1 | FLOOR TILE | POSITIVE |
| 350-038 | C2/8 | 8/1 | CEILING TILE | NEGATIVE |
| 350-039 | C1/4 | 8/1 | CEILING TILE | NEGATIVE |
| 350-040 | E2/1 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-041 | E2/1 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-042 | E2/? | 8/1 | PIPING INSUL. | POSITIVE |
| 350-043 | E2/4 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-044 | E2/4 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-046 | E2/7 | 8/1 | CEILING TILE | NEGATIVE |
| 350-047 | E2/9 | 8/1 | CEILING TILE | NEGATIVE |
| 350-048 | E2/6 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-049 | E1/6 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-050 | E1/6 | 8/1 | SPRAY APPLIED INSUL. | NEGATIVE |
| 350-051 | W/2 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-060 | W/7 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-061 | SUBSTATION 5A | 8/2 | TEXTILE | POSITIVE |
| 350-063 | BOILER/9 | 8/2 | RIGID INSUL. | POSITIVE |
| 350-064 | BOILER/16 | 8/2 | RIGID INSUL. | NEGATIVE |
| 350-065 | BOILER 16 | 8/2 | BLOCK INSUL. | NEGATIVE |
| 350-070 | COOLING TWR/2 | 8/2 | CEMENT ASBESTOS/CDLR | POSITIVE |
| 350-070 | COOLING TWR/? | 8/2 | | POSITIVE |
| 421-001 | WEST/7 | 10/22 | POT. WATER INSUL. | POSITIVE |
| 421-002 | WEST/3 | 10/22 | HEAT. WATER PIPING | POSITIVE |
| 421-003 | WEST/8 | 10/22 | STEAM PIPING INSUL. | NEGATIVE |
| 421-004 | EAST/4 | 10/22 | STEAM PIPING INSUL. | POSITIVE |

33

34

APPENDIX 1:  SAMPLE LOG DATA

| SAMPLE & LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|
| 422-001 EXTERIOR/1 | 10/22 | CEMENT ASBESTOS SDNG | POSITIVE |
| 432-001 CONTROL ROOM/2 | 10/4 | CEILING TILE | NEGATIVE |
| 490P-001 MAINDECK/23 | 9/20 | CEIL. INSUL./TEXTILE | NEGATIVE |
| 490P-002 MAINDECK/23 | 9/20 | WALL INSUL./TEXTILE | NEGATIVE |
| 490P-003 MAINDECK/23 | 9/20 | AIR DUCT INSUL. | POSITIVE |
| 490P-004 FOSLE/1 | 9/20 | POT. WATER INSUL. | POSITIVE |
| 490P-005 MAINDECK/9 | 9/20 | DECK DRAIN INSUL. | POSITIVE |
| 490P-006 MACHINERY SPACE/4 | 9/20 | PROCESS PIPING INSUL | NEGATIVE |
| 490P-007 MACHINERY SPACE/5 | 9/20 | GEN. EXHAUST INSUL. | POSITIVE |
| 490P-008 MACHINERY SPACE/7 | 9/20 | PIPING INSUL. | POSITIVE |
| 490P-009 FOSLE/3 | 9/20 | FLOOR TILE | POSITIVE |
| 490P-010 MAINDECK/35 | 9/20 | TEXTILE COVERING #1 | NEGATIVE |
| 490P-011 MAINDECK/9 | 9/20 | TEXTILE COVERING #2 | POSITIVE |

25

---

The following pages are the analysis reports received from
West-Paine Laboratories, Inc. during the course of the survey.
Provided in the analysis reports, in addition to sample
identification numbers, (coded for each facility sampled) is the
asbestos identification data including percent content of
asbestos.  In most cases, non-asbestos materials were also
identified.

26

---

WEST-PAINE
Laboratories Inc.
7979 GSRI AVE. • BATON ROUGE, LA 70820

ASBESTOS CONTENT AND IDENTIFICATION

for

ENVIRONMENTAL MEASUREMENTS, INCORPORATED
Post Office Box 1345
Denham Springs, Louisiana  70727

Attention:  Mr. Steve Verette

October 18, 1984

dsl                                                      84-3960

---

WEST-PAINE
Laboratories Inc.
7979 GSRI AVE. • BATON ROUGE, LA 70820

Environmental Measurements, Incorporated
Denham Springs, LA  70727
October 18, 1984

Twenty-seven (27) bulk insulation samples were received from Martin
Marietta, Building 303, New Orleans, Louisiana on June 8, 1984 for asbestos
content and identification.  These samples were analyzed via Polarized
Light Microscopy (PLM).

| Sample | Result | % and Type |
|---|---|---|
| 303-001 | Positive | Chrysotile 25-30% |
| 303-002 | Positive | Chrysotile 30-40% |
| 303-003 | Positive | Chrysotile 40-50% |
| 303-004 | Positive | Chrysotile 10-20% |
| 303-005 | Positive | Chrysotile 30-40% |
| | | Amosite 20-30% |
| 303-006 | Positive | Chrysotile 5-10% |
| 303-007 | Negative | |
| 303-008 | Positive | Chrysotile 10-20% |
| 303-009 | Negative | |
| 303-010 | Negative | |
| 303-011 | Positive | Chrysotile 20-30% |
| 303-012 | Negative | |
| 303-013 | Negative | |
| 303-014 | Negative | |
| 303-015 | Negative | |
| 303-034A | Negative | |
| 303-034B | Positive | Chrysotile 20-30% |
| 303-034C | Negative | |
| 303-034D | Positive | Chrysotile 20-30% |
| 303-035 | Positive | Chrysotile 20-30% |
| 303-036A | Positive | Chrysotile 20-30% |
| 303-036B | Positive | Chrysotile 5-10% |
| 303-037 | Positive | Crocidolite 5-10% |
| 303-038 | Negative | |

dsl                                                      84-3960

## Top-left document

WEST-PAINE Laboratories Inc.
ITS ROSS AVE. • BATON ROUGE, LA 70806

Environmental Measurements, Incorporated
Denham Springs, LA 70727
October 18, 1984

| Sample | Result | %_and Type |
|---|---|---|
| 303-039 | Negative | |
| 303-040 | Negative | |
| 303-041 | Negative | |

Johny H. Vickers
Chemist

dsl

84-3950

## Top-right document

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
3300C Old Gentilly Blvd.
New Orleans, LA 70189

August 7, 1984

PAINE
Laboratories Inc.

## Bottom-left document

Martin Marietta Corporation
August 7, 1984

Thirty-seven (37) samples were received from Martin Marietta Corporation on July 27, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

Johny H. Vickers
Chemist

84-3106

## Bottom-right document

Martin Marietta Corporation
August 7, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 303-006 | Negative | -- | -- | -- | -- | -- | 1 | 99 |
| 303-007 | Positive | <1** | -- | -- | -- | -- | 99 | <1 |
| 303-008 | Positive | <1*** | -- | -- | -- | -- | 99 | <1 |
| 303-009 | Negative | -- | -- | -- | -- | 99 | 1 | -- |
| 303-014 | Negative | -- | -- | -- | -- | 99 | 1 | -- |
| 303-017 | Positive | -- | 20-33 | -- | -- | -- | -- | 70-50 |
| 303-018 | Positive | -- | 20-30 | -- | -- | -- | -- | 70-93 |
| 303-033 | Negative | -- | -- | -- | -- | 99 | <1 | -- |
| 303-044 | Positive | -- | 20-30 | -- | -- | -- | -- | 70-80 |
| 303-051 | Negative | -- | -- | -- | -- | <1 | <1 | 90-99 |
| 303-029 | Negative | -- | -- | -- | -- | 99 | 1 | -- |
| 303-042 | Positive | -- | 20-30 | -- | -- | -- | <1 | 70-50 |
| 303-043 | Negative | -- | -- | -- | -- | 95 | <1 | -- |
| 303-054 | Negative | -- | -- | -- | -- | 98 | 1 | 1 |
| 303-055 | Positive | 1 | 20-30 | -- | -- | -- | <1 | 69-79 |
| 303-056 | Positive | 20-30 | -- | -- | -- | -- | <1 | 70-50 |
| 303-078 | Positive | -- | 20-30 | -- | -- | -- | <1 | 65-79 |
| 303-079 | Positive | 10-20 | 10-20 | -- | -- | -- | <1 | 60-80 |
| 303-100 | Positive | 1-5 | -- | -- | -- | 20-30 | -- | 65-79 |

84-3106

Note: All asbestos is confined to a white plaster-like layer. Brown layers are all cellulose. White layer is 20-30% chrysotile.

Note: Asbestos is distributed as in sample 303-007.

WEST·PAINE
Laboratories Inc.

ASBESTOS CONTENT AND IDENTIFICATION ANALYSES

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1984

---

PAINE
Laboratories Inc.

Martin Marietta Corporation
August 7, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 10J-067 | Negative | -- | -- | -- | -- | 90-95 | 5-10 | -- |
| 10J-068 | Negative | -- | -- | -- | -- | 90-95 | 5-10 | -- |
| 10J-069 | Negative | -- | -- | -- | -- | 90-95 | 5-10 | -- |
| 10J-074 | Positive | 20-30 | -- | -- | -- | 1-5 | 5-10 | 50-73 |
| 10J-075 | Positive | 1-5 | -- | -- | -- | 10-20 | 5-10 | 65-84 |
| 10J-077 | Positive | 5-10 | -- | -- | -- | 20-30 | -- | 60-75 |
| 10J-094 | Negative | -- | -- | -- | -- | 10-20 | 75-89 | 1-5 |
| 10J-095 | Positive | -- | 1-3 | -- | -- | 91-97 | 1-3 | 1-3 |
| 10J-096 | Positive | -- | -- | -- | -- | | <95 | <1 |
| 10J-097 | Negative | -- | -- | -- | -- | | 98-99 | 1-2 |
| 10J-098 | Negative | -- | -- | -- | -- | | 95 | 1 |
| 10J-089 | Negative | -- | -- | -- | -- | | 95 | 1 |
| 10J-090 | Positive | 10-20 | -- | -- | -- | | 80-90 | |
| 10J-091 | Positive | 10-20 | -- | -- | -- | | 80-90 | |
| 10J-092 | Positive | 10-20 | -- | -- | -- | | 80-90 | |
| 10J-093 | Positive | 5-10 | -- | -- | -- | | 1-3 | 87-94 |
| 10J-094 | Positive | 5-10 | -- | -- | -- | | 1-3 | 87-94 |
| 10J-095 | Positive | 5-10 | -- | -- | -- | | 1-3 | 87-94 |

Continued on page 2.

84-3106

---

TABLE 2:  SUMMARY OF FIELD SURVEY FINDINGS

| FACILITY | USE | # OF ITEMS | TYPE OF MATERIALS NOTED |
|---|---|---|---|
| 101 ADMINISTRATION BLDG | OFFICES | 75 | SPRAY APPLIED INSULATION, BATTS, BLOCKS, PIPE INSULATION, TEXTILES, CEMENT ASBESTOS PRODUCTS, FLOOR AND CEILING TILES, ASPHALTIC COATINGS, ROOFING ASPHALT, & SPACKLES |
| 102 ENGINEERING BLDG | OFFICES | 108 | BATT & PIPE INSULATION, TEXTILES, CEMENT ASBESTOS PRODUCTS, FLOOR AND CEILING TILES, ASPHALTIC COATINGS, SPACKLES, ROOFING ASPHALT & ADHESIVES (GENERAL) |
| 103 MANUFACTURING BLDG | MANUFACTURING | 4358 | BATT, BLOCK & PIPE INSULATION, TEXTILES, CEMENT ASBESTOS PRODUCTS, ROOFING FELTS, FLOOR AND CEILING TILES, ASPHALTIC COATINGS, CAULKING PUTTY, ADHESIVES (ASPHALT) |
| 104 MAINTENANCE SHOP | MAINTENANCE | 7 | PLASTER/STUCCO, SACK-ABLE SEALANTS PIPE INSULATION, FLOOR AND CEILING TILES, ROOFING ASPHALT |
| 105 GARAGE BLDG | MAINTENANCE | 9 | PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, FLOOR TILE, ROOFING ASPHALT |
| 106 ENERGY, POWER FOR PUMPS 107 MAINTENANCE SHOP | UTILITY MAINTENANCE | 3 | PIPE INSULATION, ROOFING ASPHALT PIPE INSULATION, FLOOR TILE, ROOFING ASPHALT |
| 108 MAINTENANCE SHOP | MAINTENANCE | 3 | PIPING INSULATION, CEILING TILES, ROOFING ASPHALT |
| 109 MAINTENANCE SHOP | MAINTENANCE | 4 | PIPE INSULATION, CEILING TILES, ROOFING ASPHALT |
| 110 VERTICAL ASSEMBLY BLDG | MANUFACTURING | 95 | BATT, BLOCK & PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, TEXTILES, FLOOR & CEILING TILES, ROOFING ASPHALT |
| 111 LABORATORY BLDG | VACANT | 137 | BATT & PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, FLOOR & CEILING TILES, ASPHALTIC COATINGS, ROOFING ASPHALT |
| 114 HIGH BAY | MANUFACTURING | 74 | BATT & PIPE INSULATION, CEMENT ASBESTOS PRODUCTS, ROOFING ASPHALT |
| 116 CHEMICAL HOUSE #2 | STORAGE | 0 | NO SUSPECT ITEMS NOTED |

---

PAINE
Laboratories Inc.

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1984

**PAINE Laboratories Inc.**

Martin Marietta Corporation
August 21, 1984

Sixty-Eight (68) bulk insulation samples were received from Martin Marietta Corporation on August 6, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

Jenny H. Vickers
Chemist

---

**PAINE Laboratories Inc.**

Martin Marietta Corporation
August 21, 1984

———Percent Content———

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-001 | Negative | | | | | <1 | 1-3 | 97-99 |
| 350-002 | Negative | | | | | <1 | 1-3 | 97-99 |
| 350-003 | Positive | 5-10 | 20-30 | | | <1 | <1 | 60-75 |
| 350-004 | Positive | 5-10 | 20-30 | | | <1 | 5-10 | 60-75 |
| 350-005 | Negative | | | | | <1 | 1-3 | 90-95 |
| 350-006 | Negative | | | | | <1 | 1-3 | 97-99 |
| 350-007 | Negative | | | | | <1 | <1 | 97-99 |
| 350-008 | Positive | 5-10 | 20-33 | | | <1 | <1 | 59-74 |
| 350-009 | Positive | 5-10 | 20-30 | | | <1 | <1 | 60-75 |
| 350-010 | Negative | | | | | 99 | | >99 |
| 350-011 | Negative | | | | | 99 | | >99 |
| 350-012 | Positive | 1 | 30-40 | | | <1 | 1-5 | 40-50 |
| 350-013 | Positive | 1 | | | | 85-88 | 5-10 | |
| 350-014 | Negative | | | | | 90-95 | 1-5 | |
| 350-015 | Negative | | | | | 99 | <1 | |
| 350-016 | Negative | | | | | 100 | 5-10 | 1 |
| 350-017 | Negative | | | | | 90-95 | 5-10 | 1 |
| 350-018 | Negative | | | | | 96-98 | 1-5 | |
| 350-019 | Negative | | | | | 99 | <1 | 99 |
| 350-020 | Positive | 5-10 | 20-30 | | | <1 | 1-5 | 60-75 |
| 350-021 | Positive | 5-10 | 20-30 | | | <1 | 1-5 | 55-74 |
| 350-022 | Negative | | | | | 97 | 1 | 2 |

---

**PAINE Laboratories Inc.**

Martin Marietta Corporation
August 21, 1984

———Percent Content———

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-023 | Negative | | | | | 98 | <1 | 1 |
| 350-024 | Positive | <1 | 30-40 | | | 59-89 | <1 | <1 |
| 350-025 | Negative | | | | | 59-89 | <1 | <1 |
| 350-026 | Negative | | | | | | >95 | 100 |
| 350-027 | Negative | | | | | 59-89 | <1 | 1 |
| 350-028 | Positive | <1 | | | | 59-89 | 1-5 | 95-99 |
| 350-029 | Positive | | 30-40 | | | 91 | 1-5 | 1-5 |
| 350-030 | Negative | | | | | 10-20 | 75-88 | 96-98 |
| 350-031 | Negative | | | | | <1 | 1-3 | 1 |
| 350-032 | Negative | | | | | <1 | 99 | 1 |
| 350-033 | Negative | | | | | <1 | 5-10 | 90-95 |
| 350-034 | Negative | | | | | <1 | 1-5 | 90-95 |
| 350-035 | Positive | 5-10 | 20-30 | | | <1 | <1 | 55-74 |
| 350-036 | Positive | 10-15 | 23-30 | | | <1 | 1-5 | 50-69 |
| 350-037 | Positive | | | | | 60-70 | <1 | |
| 350-038 | Positive | | | | | 97-99 | 1-3 | 97-99 |
| 350-039 | Negative | | | | | <1 | 1-3 | 1-3 |
| 350-040 | Negative | | | | | <1 | <1 | <1 |
| 350-041 | Negative | | | | | 97-99 | 50-60 | 40-50 |
| 350-042 | Positive | 5-10 | 20-30 | | | <1 | 1-5 | 55-74 |
| 350-043 | Positive | 5-10 | 20-30 | | | <1 | 1-5 | 55-74 |
| 350-044 | Negative | | | | | <1 | 5-10 | 90-95 |

---

**PAINE Laboratories Inc.**

Martin Marietta Corporation
August 21, 1984

———Percent Content———

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-045 | Negative | | | | | 60-70 | 5-10 | 90-95 |
| 350-046 | Positive | | 30-40 | | | 60-70 | 1 | |
| 350-047 | Negative | | | | | | 1 | 99 |
| 350-048 | Negative | | | | | 59-89 | 1 | |
| 350-049 | Positive | | | | | 60-70 | 20-30 | 40-50 |
| 350-050 | Negative | | | | | 60-70 | 50-60 | 50-99 |
| 350-051 | Negative | | | | | 99-99 | <1 | <1 |
| 350-052 | Negative | | | | | 99-99 | <1 | 1 |
| 350-053 | Negative | | | | | 99-99 | <1 | 1 |
| 350-054 | Positive | | | | | 94-98 | 1-3 | 1-3 |
| 350-055 | Positive | | 30-40 | | | 60-70 | <1 | 1 |
| 350-056 | Negative | | | | | 99-99 | 1-5 | 1 |
| 350-057 | Negative | | | | | 59-89 | 50 | 1 |
| 350-058 | Negative | | | | | 90-98 | 1-5 | 1-5 |
| 350-059 | Negative | | | | | 90-98 | 1-5 | |
| 350-060 | Negative | | | | | 99 | <1 | |
| 350-061 | Positive | 1-5 | 10-20 | | | 10-20 | 1-3 | 50-70 |
| 350-062 | Positive | 1-5 | 20-30 | | | <1 | 1-5 | 62-70 |
| 350-063 | Negative | | | | | 99 | 1-3 | |
| 350-064 | Positive | | | | | 96-98 | 1-3 | |
| 350-065 | Negative | | | | | | 1 | 99 |
| 350-066 | Negative | | | | | | 30-40 | 60-70 |
| 350-067 | Negative | | | | | | | |

PAINE Laboratories Inc.
PETOSKEY • BROWNSVILLE/NONA

Martin Marietta Corporation
August 21, 1984

Twenty (20) bulk insulation samples were received from Martin Marietta Corporation on August 10, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

Jerry H. Vickers
Chemist

84-3300

-----Percent Content-----

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 110-001 | Negative | -- | -- | -- | -- | 99 | <1 | <1 |
| 110-002 | Negative | -- | -- | -- | -- | -- | <99 | >99 |
| 110-003 | Negative | -- | -- | -- | -- | 99 | 1 | <1 |
| 110-004 | Negative | -- | -- | -- | -- | 98-99 | 1 | <1 |
| 110-005 | Negative | -- | -- | -- | -- | 99 | <1 | <1 |
| 110-006 | Negative | -- | -- | -- | -- | 1 | 1-5* | 94-98 |
| 110-007 | Negative | -- | -- | -- | -- | 1 | 20-30 | 69-79 |
| 110-008 | Positive | 5-10 | 20-30 | -- | -- | 1 | 30-40 | 59-60 |
| 110-009 | Negative | -- | -- | -- | -- | -- | -- | 60-75 |
| 110-010 | Negative | -- | -- | -- | -- | 99-99 | 1 | <1 |
| 110-011 | Positive | 5-10 (1) | -- | -- | -- | 98 | 1 | <1 |
| 110-012 | Negative | -- | -- | -- | -- | -- | 30-40 | 50-65 |
| 110-013 | Positive | 30-40 | -- | -- | -- | 100 | -- | 60-70 |
| 110-014 | Negative | -- | -- | -- | -- | -- | <1 | 100 |
| 110-015 | Negative | -- | -- | -- | -- | -- | -- | 100 |
| 110-016 | Positive | 1-5 (2) | -- | -- | -- | 89-97 | 1-3 | 1-3 |
| 110-017 | Positive | 30-40 | -- | -- | -- | -- | -- | 60-70 |
| 110-018 | Positive | 40-50 | -- | -- | -- | 40-55 | 5-10 | -- |
| 110-019 | Negative | -- | -- | -- | -- | <1 | 90-95* | 5-10 |
| 200-001 | Positive | 40-50 | -- | -- | -- | 45-55 | -- | 5-10 |

* Synthetic Fibers
(1) Note: All of the asbestos is in the hard, flat, tan portion of the sample. This layer is 30-40% chrysotile. The brown, cored material contains no asbestos.
(2) Note: Asbestos is all mixed in with what appears to have been a plaster base.

Jerry H. Vickers
Chemist

84-3300

---

PAINE Laboratories Inc.
PETOSKEY • BROWNSVILLE/NONA

Martin Marietta Corporation
August 21, 1984

-----Percent Content-----

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-068 | Negative | -- | -- | -- | -- | -- | -- | 100 |
| 350-069 | Positive | 10-20 | 10-20 | -- | -- | -- | <1 | 60-80 |
| 350-070 | Negative | -- | -- | -- | -- | 30-40 | -- | 60-70 |

(1) Note: Only a few fibers of asbestos were found on teh black fibrous mass in the sample, the solid, tan colored portion of the sample displayed no asbestos.

(2) Note: Sample characteristics and asbestos distribution are similar to sample 350-031.

Jerry H. Vickers
Chemist

84-3311

---

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 2924
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1984

PAINE Laboratories Inc.

**ASBESTOS CONTENT AND IDENTIFICATION**

Martin Marietta Corporation
August 29, 1984

for

MARTIN MARIETTA CORPORATION
Post Office Box 23306
Department 3733
New Orleans, Louisiana 70189

ATTENTION: SAFETY DEPARTMENT
Attention: Mr. Steve Vervet
Environmental Measurements, Inc.

August 29, 1984

84-1434

---

PAINE Laboratories Inc.

Martin Marietta Corporation
New Orleans, LA 70189
August 29, 1984

Eleven (11) bulk insulation samples were received from Martin Marietta on August 24, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

John W. Vickers
Chemist

---

PAINE Laboratories Inc.

Martin Marietta Corporation
August 29, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| TF-001 | Positive | 60-50 | 10-20 | --- | --- | --- | <1 | 30-50 |
| TF-002 | Positive | 1 ① | --- | --- | --- | 10-15 | 5-10 | 74-81 |
| TF-003 | Positive | 1-5 ② | --- | --- | --- | 40-50 | <1 | 45-55 |
| TF-004 | Positive | <1 | --- | --- | --- | --- | --- | 100 (Foam Rubber) |
| TF-005 | Negative | --- | --- | --- | --- | 100 | --- | --- |
| TF-095 | Negative | --- | --- | --- | --- | 60-70 | 10-20 | 10-30 |
| TF-007 | Negative | --- | --- | --- | --- | 99 | 1 | --- |
| TF-008 | Negative | --- | --- | --- | --- | 40-50 | 49-59 | 1 |
| TF-090 | Negative | --- | --- | --- | --- | 40-50 | 5-10 | 1-20 |
| TF-010 | Negative | --- | --- | --- | --- | 90-95 | <1 | 5-10 |
| TF-011 | Positive | 90-95 | --- | --- | --- | <1 | <1 | 5-10 |
| 130-001 | Positive | <1 | 20-30 | 10-20 | --- | --- | <1 | 50-70 |
| 130-002 | Positive | --- | 20-30 | 10-20 | --- | --- | <1 | 50-70 |
| 130-003 | Positive | 1-5 ③ | --- | --- | --- | --- | 99-98 | --- |

Note:
① – All of the asbestos is in a tar layer between the styrofoam and the outer plaster. This layer is 10-15% chrysotile.
② – All of the asbestos is in the tar layer which is 10-15% chrysotile.
③ – All of the asbestos is in the gray layer which is 10-20% chrysotile. The brown layers are 100% cellulose.

84-1434

---

PAINE Laboratories Inc.

Martin Marietta Corporation
August 29, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 130-004 | Negative | --- | --- | --- | --- | 57-95 | 5-10 | <1 |
| 130-005 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-006 | Positive | 1-3 ④ | --- | --- | --- | --- | 97-99 | <1 |
| 130-007 | Positive | 10-20 | --- | --- | --- | --- | <1 | 80-90 |
| 130-008 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-009 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-010 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-011 | Positive | 10-20 | --- | --- | --- | --- | 5-10 | 75-50 |
| 130-017 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-013 | Negative | --- | --- | --- | --- | --- | 40-50 | 60-50 |
| 101-001 | Negative | --- | --- | --- | --- | 100 | --- | --- |

Note:
④ – Asbestos is in the white layer which is 10-20% chrysotile. The brown layers are cellulose.

W. L. PAINE Laboratories Inc.

ASBESTOS CONTENT AND IDENTIFICATION

for

MARTIN MARIETTA CORPORATION
Post Office Box 26766
Department 3733
New Orleans, Louisiana 70189

ATTENTION: SAFETY DEPARTMENT

Attention: Mr. Steve Verret
Environmental Measurements, Inc.

August 29, 1984

---

W. L. PAINE Laboratories Inc.

Martin Marietta Corporation
New Orleans, LA 70189
August 29, 1984

One (1) bulk insulation sample was received from Martin Marietta on August 24, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

Jewary H. Vickers
Chemist

---

W. L. PAINE Laboratories Inc.

Martin Marietta Corporation
August 29, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fine Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| | | ———Percent Content——— | | | | | | |
| 101-001 | Negative | --- | --- | --- | --- | 100 | --- | --- |

---

W. L. PAINE Laboratories Inc.

ASBESTOS CONTENT AND IDENTIFICATION

FOR

ENVIRONMENTAL MEASUREMENT, INC.
POST OFFICE BOX 1345
DENHAM SPRINGS, LOUISIANA 70726

ATTENTION: MR. STEVE VERRET

SEPTEMBER 13, 1984

84-357X

## PAINE Laboratories inc.

# ASBESTOS CONTENT AND IDENTIFICATION ANALYSES

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

Attention: Mr. Steve Verret

September 19, 1984

---

## PAINE Laboratories inc.

MARTIN MARIETTA CORPORATION
New Orleans, Louisiana
September 13, 1984

Forty two (42) bulk insulation samples were received from North Marietta, New Orleans, Louisiana, on September 7, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

_(signature)_ John H. Vickers
Chemist

---

### MARTIN MARIETTA CORPORATION — September 13, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 207-001 | Positive | <1 | ... | ... | ... | 10-15 | 1-5 | 80-89 |
| 207-002 | Positive | 20-30 | 20-30 | ... | ... | 1-5 | 1-5 | 30-38 |
| 207-003 | Negative | ... | ... | ... | ... | 50-60 | <1 | 40-50 |
| 207-004 | Positive | 5-10 | 30-40 | ... | ... | <1 | <1 | 50-65 |
| 207-005 | Positive | 1-3 | <1 | ... | ... | 20-30 | 1 | 66-78 |
| 207-008 | Positive | 30-35(1) | ... | ... | ... | ... | 25-30 | 35-45 |
| 207-009 | Positive | 30-40 | ... | ... | ... | ... | 1 | 60-70 |
| 207-010 | Positive | 20-30(2) | 20-20 | ... | ... | ... | 1 | 46-60 |
| 207-011 | Positive | 30-35(2) | ... | ... | ... | ... | 1 | 40-60 |
| 207-012 | Positive | 25-30 | 20-30 | ... | ... | ... | 25-30 | 35-45 |
| 207-013 | Positive | 30-40 | 10-15 | 10-15 | ... | 1-5 | 1 | 60-69 |
| 207-014 | Positive | 20-25 | 20-25 | ... | ... | 5-10 | 1 | 29-49 |
| 207-015 | Positive | 19-20 | 15-20 | ... | ... | 5-10 | <1 | 55-60 |
| 207-016 | Positive | 33-45 | 10-15 | ... | ... | 10-15 | <1 | 60-70 |
| 207-017 | Positive | 15-20 | 20-25 | ... | ... | <1 | 1-2 | 64-53 |
| 207-018 | Positive | 30-35(3) | ... | ... | ... | 40-50 | 5-10 | 5-25 |
| 207-019 | Positive | 15-20 | 15-20 | ... | ... | ... | 1-5 | 55-69 |
| 207-020 | Positive | 20-25 | 25-30 | ... | ... | ... | 1-5 | 60-54 |
| 207-021 | Negative | ... | ... | ... | ... | 35-40 | 5-10 | 50-60 |
| 207-022 | Negative | ... | ... | ... | ... | 99-99 | 1-5 | <1 |
| 207-023 | Positive | 10-15 | 30-35 | ... | ... | ... | <1 | 53-60 |
| 207-024 | Positive | 20-30 | 20-30 | ... | ... | ... | 5-10 | 30-55 |
| 207-025 | Negative | ... | ... | ... | ... | ... | 40-50 | 50-50 |
| 207-026 | Negative | ... | ... | ... | ... | 5-10 | 10-15* | 65-85 |

---

### MARTIN MARIETTA CORPORATION — September 13, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 207-027 | Positive | 15-20 | 15-20 | ... | ... | ... | 1-5 | 55-69 |
| 207-028 | Negative | ... | ... | ... | ... | ... | 1-5 | 95-99 |
| 207-029 | Negative | ... | ... | ... | ... | ... | 1-5 | 95-99 |
| 207-030 | Negative | ... | ... | ... | ... | 50-98 | 1-5 | 95-99 |
| 207-031 | Negative | ... | ... | ... | ... | 50-98 | 1-5 | 1-5 |
| 207-032 | Negative | ... | ... | ... | ... | 1-5 | 1-5 | 95-00 |
| 207-033 | Negative | ... | ... | ... | ... | ... | 99 | <1 |
| 207-034 | Negative | ... | ... | ... | ... | 1-5 | 1-5 | 95-99 |
| 207-035 | Positive | ... | ... | ... | ... | 90-98 | 1-5 | 1-5 |
| 207-036 | Positive | ... | ... | ... | ... | 1-5 | 90-95 | 1-5 |
| 207-037 | Positive | 5-10(4) | ... | ... | ... | 95-99 | 1-5 | <1 |
| 207-038 | Negative | ... | ... | ... | ... | 5-10 | 1-5 | 45-64 |
| 207-039 | Positive | 30-40 | ... | ... | ... | 5-10 | 1-5 | 70-85 |
| 207-040 | Positive | 5-10(5) | ... | ... | ... | <1 | <1 | 99% |
| 207-041 | Negative | ... | ... | ... | ... | <1 | 99% | |
| 207-042 | Negative | ... | ... | ... | ... | 99 | 1 | |
| 207-043 | Negative | ... | ... | ... | ... | 99 | <1 | |
| 207-044 | Negative | 30-40 | 10-15 | ... | ... | 1-3 | 1 | 36-57 |
| 207-045 | Positive | 30-40 | 10-15 | 1-5 | ... | 1-3 | 1 | 36-57 |

NOTE:
1. The green layers and the adjacent white fibers contain no asbestos. The tan layer with fire fibers is 90% chrysotile.
2. The green layer and the white woven layer contains no asbestos. The gray layer with fire fibers is 90% chrysotile.
3. All asbestos is located in the white fibrous layers.
4. All of the asbestos is in the white layers. The brown material is all cellulose.
5. All of the asbestos is in the fibrous layer of the sample near its top.

WEST·PAINE Laboratories inc.

ASBESTOS CONTENT AND IDENTIFICATION

for

ENVIRONMENTAL MEASUREMENT
Post Office Box 1345
Denham Springs, Louisiana  70727

ATTENTION: Mr. Steve Verrett

September 18, 1984

84-3613

---

PAINE Laboratories inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 18, 1984

Twenty-three (23) bulk insulation samples were received from Environmental Measurements on September 17, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

John H. Vickers
Chemist

---

PAINE Laboratories inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 18, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 131-001 | Positive | 1-3 | <1 | --- | --- | <1 | 1-3 | 94-98 |
| 131-002 | Positive | 3-5 | --- | --- | --- | --- | 3-5 | 90-94 |
| 131-003 | Negative | --- | --- | --- | --- | 40-50 | 50-60 | <1 |
| 131-004 | Negative | --- | --- | --- | --- | <1 | <1 | >99 |
| 131-005 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-006 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-007 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-008 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-009 | Negative | 3-5 | --- | --- | --- | 1-5 | --- | 90-96 |
| 131-010 | Positive | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-011 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-012 | Positive | 3-5 | --- | --- | --- | 3-5 | <1 | 90-94 |
| 131-013 | Positive | <1 | --- | --- | --- | 25-30 | --- | 70-75 |
| 131-014 | Positive | --- | 1 | --- | --- | --- | 50-60 | 40-50 |
| 131-015 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-016 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-017 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-018 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-019 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |

Note: 1. All of the asbestos is in the black tar layer. This layer is 5-10% Chrysotile.

84-3613

---

PAINE Laboratories inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 18, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 131-020 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-021 | Negative | --- | --- | --- | --- | 70-80 | 7-80 | <1 |
| 131-022 | Negative | --- | --- | --- | --- | 30-40 | 20-25 | 35-50 |
| 131-023 | Negative | --- | --- | --- | --- | 1-3 | 50-60 | 37-49 |

CORRECTED REPORT

WEST·PAINE
Laboratories Inc.

ENVIRONMENTAL MEASUREMENT
Denham Springs, Louisiana
September 18, 1984

Fifteen (15) bulk insulation samples were received from
Environmental Measurement on September 17, 1984, for asbestos content and
identification. These samples were analyzed via Polarized Light
Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 114-001 | Negative | Fiber Glass 5 - 10%<br>Cellulose 50 - 60% |
| 114-002 | Negative | Synthetic Fibers 30 - 40% |
| 114-003 | Negative | Fiber Glass 97 - 99% |
| 114-004 | Negative | Synthetic Fibers 30 - 40% |
| 14-005 | Positive | Chrysotile <5% (1) |
| 114-006 | Negative | Fiber Glass 97 - 99% |
| 114-007 | Negative | Fiber Glass 97 - 99% |
| 114-008 | Negative | Fiber Glass 97 - 99% |
| 114-009 | Negative | Fiber Glass 97 - 99% |
| 114-010 | Negative | Fiber Glass 97 - 99% |
| 114-011 | Negative | Cellulose 50 - 60% |
| 114-012 | Negative | Cellulose 50 - 60% |
| 114-013 | Negative | Fiber Glass 97 - 99% |
| 114-014 | Positive | Chrysotile 15 - 20% |
| 114-015 | Positive | Chrysotile 25 - 30%<br>Amosite 1 - 5% |

(1) -- All of the asbestos is in a thin plaster layer which is laminated to an
aluminum layer. This plaster layer is 1 - 2% chrysotile.

Sonny K. Vickers
Chemist

nal                                84-3613

---

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office 1345
Denham Springs, Louisiana  70727

Attention: Mr. Steve Verret

October 2, 1984

WEST·PAINE
Laboratories Inc.

---

Environmental Measurements Corporation
Denham Springs, LA 70727
October 2, 1984

Eleven (11) bulk insulation samples were received from Environmental Measurements
Corporation on September 28, 1984, for asbestos content and identification. These
samples were analyzed via Polarized Light Microscopy (PLM).

Sonny K. Vickers
Chemist

WEST·PAINE
Laboratories Inc.

---

Environmental Measurements Corporation
Denham Springs, LA 70727
October 2, 1984

----Percent Content----

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 490P-001 | Negative | --- | --- | --- | --- | 98-99 | 1-2 | <1 |
| 490P-002 | Negative | --- | --- | --- | --- | 98-99 | 1-2 | <1 |
| 490P-003 | Positive | 1 (1) | --- | --- | --- | 97-98 | 1-2 | <1 |
| 490P-004 | Positive | 1-2 (2) | --- | --- | --- | | 1-2 | 95-98 |
| 490P-005 | Positive | 1-2 (2) | --- | --- | --- | | 1-2 | 98-99 |
| 490P-006 | Negative | --- | --- | --- | --- | | 1-2 | 99-99 |
| 490P-007 | Positive | 15-20 | 15-20 | --- | --- | | | 60-70 |
| 490P-008 | Positive | 1-2 (3) | --- | --- | --- | | 1-2 | 96-99 |
| 490P-009 | Positive | 1-2 | --- | --- | --- | | <1 | 99 |
| 490P-010 | Negative | --- | --- | --- | --- | 98-99 | | 1-2 |
| 490P-011 | Positive | 30-40 | --- | --- | --- | | 30-40 | 20-40 |

Note: (1) All of the asbestos is in a white plaster covered woven layer. This layer is 30-40% chrysotile.

Note: (2) All of the asbestos is in the white fibrous layer with the green paint on its outer surface.
This layer is 35-45% chrysotile asbestos.

Note: (3) All of the asbestos is in a white fibrous layer with the tan paint on the outer surface. This
layer is 35-45% chrysotile asbestos.

WEST·PAINE
Laboratories Inc.

PAINE Laboratories Inc.

BULK INSULATION SAMPLE ANALYSES

FOR

ENVIRONMENTAL MEASUREMENTS CORPORATION
POST OFFICE BOX 13345
DENHAM SPRINGS, LOUISIANA 70727

ATTENTION: MR. STEVE VERETTE

OCTOBER 5, 1984

---

PAINE Laboratories Inc.

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 5, 1984

Forty-two (42) bulk insulatin samples were received from Evnironmental Measurements Corporation on September 28, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-001 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-002 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-003 | Negative | ---- | ---- | ---- | ---- | 95-90 | 2-5 | <1 |
| 111-004 | Negative | ---- | ---- | ---- | ---- | 95-90 | 2-5 | <1 |
| 111-005 | Positive | 10-15 | ---- | ---- | ---- | 95-90 | 3-5 | <1 |
| 111-006 | Positive | 10-15 | 10-15 | ---- | ---- | 95-98 | 2-5 | 60-72 |
| 111-007 | Positive | 10-15 | 10-15 | ---- | ---- | 95-98 | 2-5 | 60-72 |
| 111-008 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-009 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-010 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-011 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | <1 | 65-75 |
| 111-012 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | 3-5 | 65-75 |
| 111-013 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | 3-5 | 60-72 |
| 111-014 | Positive | 20-25 | 25-30 | ---- | ---- | 40-50 | 20-30 | 40-50 |
| 111-015 | Negative | ---- | ---- | ---- | ---- | 40-50 | 20-30 | 20-40 |
| 111-016 | Negative | ---- | ---- | ---- | ---- | 40-50 | 65-75 | 20-40 |
| 111-017 | Negative | ---- | ---- | ---- | ---- | 95-92 | 5-10 | 3-5 |
| 111-018 | Negative | ---- | ---- | ---- | ---- | 85-92 | 5-10 | 3-5 |
| 111-019 | Negative | | | | | | | |

---

PAINE Laboratories Inc.

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 5, 1984

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-020 | Positive | 3-5(1) | ---- | ---- | ---- | ---- | 95-98 | <1 |
| 111-021 | Positive | 3-5(1) | ---- | ---- | ---- | ---- | 95-98 | <1 |
| 111-022 | Positive | 2-3(2) | ---- | ---- | ---- | ---- | 91-98 | <1 |
| 111-023 | Positive | 2-3 | ---- | ---- | ---- | ---- | >90 | <1 |
| 111-024 | Positive | 2-3 | ---- | ---- | ---- | ---- | 97-98 | <1 |
| 111-025 | Positive | 2-3 | ---- | ---- | ---- | ---- | 97-98 | <1 |
| 111-026 | Negative | ---- | ---- | ---- | ---- | ---- | 98-99 | 1-2 |
| 111-027 | Positive | 20-25 | ---- | ---- | ---- | ---- | 5-10 | 65-75 |
| 111-028 | Negative | ---- | ---- | ---- | ---- | ---- | 8-19 | 1-2 |
| 111-029 | Positive | <1(3) | 25-30(1) | ---- | ---- | ---- | 10-40 | 30-55 |
| 111-030 | Positive | 10-15 | 25-30 | ---- | ---- | ---- | 30-40 | 30-55 |
| 111-031 | Positive | 15-20 | 15-20 | ---- | ---- | 98-99 | 1-2 | 65-75 |
| 111-032 | Positive | 1 | ---- | ---- | ---- | ---- | <1 | 99 |
| 111-033 | Positive | 25-30 | ---- | ---- | ---- | ---- | <1 | 99 |
| 111-034 | Positive | 25-30 | ---- | ---- | ---- | ---- | <1 | 70-75 |
| 111-035 | Positive | 25-30 | ---- | ---- | ---- | ---- | <1 | 70-75 |
| 111-036 | Positive | ---- | ---- | ---- | ---- | 40-50 | 50-60 | <1 |
| 111-037 | Negative | ---- | ---- | ---- | ---- | 40-50 | 50-63 | <1 |
| 111-038 | Negative | | | | | | | |

---

PAINE Laboratories Inc.

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-039 | Negative | ---- | ---- | ---- | ---- | 60-70 | 20-40 | <1 |
| 111-040 | Positive | ---- | 5-10 | ---- | ---- | 90-95 | <1 | <1 |
| 111-041 | Positive | ---- | ---- | ---- | ---- | 99 | <1 | 96-98 |
| 111-042 | Positive | <1 | ---- | ---- | ---- | 1-2 | 1-2 | |

NOTE: (1) All of the asbestos is in the white layers.
(2) All of the asbestos is in the black layers. The chrysotile is all.
(3) All of the amosite is in the white unit. This unit is 50-60% amosite.
In the white unit, this unit is 2-3% chrysotile.
In the brown layered unit, this unit is 2-3% chrysotile.

Jerry H. Vickers
Chemist

**WEST·PAINE**
*Laboratories INC.*
79 GSRI AVE. • BATON ROUGE, LA 70820

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION: Mr. Steve Verret

October 9, 1984

---

**WEST·PAINE**
*Laboratories INC.*
79 GSRI AVE. • BATON ROUGE, LA 70820

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

Thirteen (13) bulk insulation samples were received from Environmental Measurements Corporation on October 5, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 220-001 | Negative | Cellulose Fiber 10 - 15% |
| 220-002 | Negative | Cellulose Fiber 10 - 15% |
| 220-003 | Negative | Fiber Glass 40 - 50% Cellulose Fiber 50 - 60% |
| 220-004 | Negative | Fiber Glass 40 - 50% Cellulose Fiber 50 - 60% |
| 220-005 | Negative | Binder 100% |
| 220-006 | Negative | Cellulose Fiber 5 - 10% |
| 220-007 | Negative | Cellulose Fiber 5 - 10% |
| 220-008 | Positive | Chrysotile 10 - 15% Amosite 15 - 20% |
| 220-009 | Positive | Chrysotile 10 - 15% Amosite 15 - 20% |
| 220-010 | Positive | Chrysotile 10 - 15% Amosite 20 - 25% |
| 220-011 | Positive | Chrysotile 10 - 15% Amosite 20 - 25% |
| 220-012 | Negative | Fiber Glass 98 - 99% |
| 220-013 | Negative | Fiber Glass 99% |

Jonny H. Vickers
Chemist

pal                                      84-3942

---

**WEST·PAINE**
*Laboratories INC.*
79 GSRI AVE. • BATON ROUGE, LA 70820

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION: Mr. Steve Verret

October 9, 1984

---

**WEST·PAINE**
*Laboratories INC.*
79 GSRI AVE. • BATON ROUGE, LA 70820

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

Eleven (11) bulk insulation samples were received from Environmental Measurements Corporation on October 5, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 320-001 | Negative | Cellulose Fiber 1 - 2% |
| 320-002 | Negative | Cellulose Fiber 1 - 2% |
| 320-003 | Negative | Fiber Glass 90 - 95% |
| 320-004 | Negative | Fiber Glass 90 - 95% |
| 320-005 | Negative | Fiber Glass 99% |
| 320-006 | Negative | Fiber Glass 99% |
| 32-+007 | Positive | Chrysotile 1% |
| 320-008 | Negative | Fiber Glass >99% |
| 320-009 | Negative | Binder 100% |
| 320-010 | Positive | Chrysotile 10 - 15% |
| 320-011 | Positive | Chrysotile 10 - 15% |

Jonny H. Vickers
Chemist

84-3941



**WEST-PAINE Laboratories INC.**
179 DUPLANTE AVE. • BATON ROUGE, LA 70821

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION: Mr. Steve Verret

October 9, 1984

84-3920

---

**WEST-PAINE Laboratories INC.**
179 DUPLANTE AVE. • BATON ROUGE, LA 70821

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

One (1) bulk insulation samples were received from Environmental Measurements Corporation on October 5, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
| --- | --- | --- |
| 452-001 | Negative | Fiber Glass 50 - 60% |

Jerry H. Vickers
Chemist

84-3920

---

**WEST-PAINE Laboratories INC.**
179 DUPLANTE AVE. • BATON ROUGE, LA 70821

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION: Mr. Steve Verret

October 15, 1984

84-3920

---

**WEST-PAINE Laboratories INC.**
179 DUPLANTE AVE. • BATON ROUGE, LA 70821

ENVIRONMENTAL MEASUREMENTS
Denham Springs, Louisiana
October 15, 1984

Eight (8) bulk insulation samples were received from Environmental Measurements Corporation on October 12, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
| --- | --- | --- |
| 101-002 | Negative | Fiber Glass 20 - 25% Cellulose 20 - 25% |
| 101-003 | Positive | Chrysotile <1% |
| 101-004 | Positive | Chrysotile 1 - 2% ① |
| 101-005 | Positive | Chrysotile 5 - 10% ② |
| 101-006 | Positive | Chrysotile 15 - 20% Amosite 15 - 20% |
| 101-007 | Positive | Chrysotile 15 - 20% Amosite 15 - 20% |
| 101-008 | Negative | Cellulose >99% |
| 101-009 | Positive | Chrysotile <1% |

① -- Note: All of the asbestos is in the black tar layer at the surface of the core. This layer is 15 - 20% chrysotile.

② -- Note: All of the asbestos is in the white layers near the surface. These layers are 50 - 60% chrysotile. The white woven layer at the surface is 100% cellulose.

Jerry H. Vickers
Chemist

84-3920

**WEST-PAINE Laboratories INC.**
7979 GSRI AVE. • BATON ROUGE, LA 70807

ASBESTOS CONTENT AND IDENTIFICATION

AND

ENVIRONMENTAL MEASUREMENTS INC.
POST OFFICE BOX 1345
DENHAM SPRINGS, LOUISIANA 70727

ATTENTION: STEVE VERRET

OCTOBER 31, 1984

---

**ENVIRONMENTAL MEASUREMENTS INC.**
Denham Spring, Louisiana
October 31, 1984

Eleven bulk insulation samples were received from Environmental Measurement Inc. on October 26, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Chocolialite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 102-001 | Positive | 20-30* | ----- | ----- | ----- | ----- | ----- | 50-60 |
| 102-002 | Positive | 40-50* | ----- | ----- | ----- | ----- | ----- | 50-60 |
| 102-003 | Positive | 5-10 | ----- | ----- | ----- | ----- | ----- | 90-95 |
| 102-004 | Positive | 3-5 | ----- | ----- | ----- | ----- | ----- | 95-97 |
| 102-005 | Negative | ----- | ----- | ----- | ----- | ----- | 100 | ----- |
| 102-006 | Positive | ----- | 50-60 | ----- | ----- | ----- | 100 | 40-50 |
| 421-001 | Positive | ----- | 50-60 | ----- | ----- | ----- | ----- | 30-40 |
| 421-002 | Negative | ----- | ----- | ----- | ----- | 5-10 | ----- | 90-40 |
| 421-003 | Negative | 10-15 | 35-45 | ----- | ----- | 5-10 | ----- | 35-45 |
| 421-004 | Positive | 10-15 | ----- | ----- | ----- | ----- | ----- | 85-90 |
| 422-001 | Positive | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

*Note: Sample multilayered - asbestos found in white layer only.

Jerry H. Rieders
Chemist

---

ASBESTOS MATERIALS

IDENTIFICATION SURVEY

PART 2

By Steve Verret

---

ASBESTOS MATERIALS

IDENTIFICATION SURVEY

PART 2

By Steve Verret

MARTIN-MARIETTA AEROSPACE

MICHOUD ASSEMBLY FACILITY

NEW ORLEANS, LA.

Submitted By

Environmental Measurements Corporation

In conjunction with

West-Paine Laboratories, Inc.

November 1984

EMC-0001-A  LEGEND

The EMC-0001-A form is designed to provide a clear, concise manner information pertaining to suspected asbestos containing materials found during the Martin-Marietta Asbestos Identification Survey.  With this form information about identification, location and condition of asbestos containing materials is readily accessible.  The spreadsheet format of the EMC-0001-A is versatile and allows for the wide range of variables necessary to describe asbestos materials used in construction.  Building names and numbers are taken from the Real Property Summary[2].

The following is an explanation of the titles, subentries containing materials considered (indicated as column headings) and respective codes used on the form.

**Title:**  BUILDING BY MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY, NOVEMBER 1994

**AREA:**  This designates the area of the survey.  To facilitate surveying, some Martin-Marietta facilities have been divided into smaller areas.  Where a grid system exists these are often used to designate survey areas.  For example, in the case of Building 103 the "areas" are defined by the existing grid coordinates.

**ITEM #:**  Sequentially numbered within each area.  It should be noted here that due to the subdividing of certain facilities particularly Building 103, and the fact that item numbers are given to each suspect item found within each survey area, these numbers do not reflect a total amount or number of suspect items.  Concerning Building 103, items such as in many cases, a combination of utility systems but were given individual item numbers to facilitate locating the items.

**CLASS:**  Category

(N)  non-friable - Note:  Items, particularly preformed thermal insulating products, are considered non-friable if the covering is intact.  Where coverings are indicated as broken or damaged, this classification is, necessarily, compromised.

(F)  friable

**SPRY:**  Sprayed on insulating materials

(1)  if present

**PTIP:**  Preformed thermal insulating products

(1)  batts
(2)  blocks
(3)  pipe covering

**TEXT:**  Textiles; woven cloth-like materials

(1)  if present

**CCLP:**  Cementitious concrete-like products

(1)  corrugated
(2)  flat
(3)  roof tiles
(4)  siding shingles
(5)  roofing shingles
(6)  pipe

**PPR:**  Paper products

(1)  corrugated
(2)  indented
(3)  millboard

**Roof Flts:**  Roofing felts (asphaltic)

(1)  smooth surface
(2)  mineral surface
(3)  shingles
(4)  pipelines

**FLRNG:**  Floor tile and sheet goods

(1)  vinyl asbestos
(2)  asphalt asbestos
(3)  sheet goods/resilient

**W/P/C:**  Wallcoverings, paints and coatings

(1)  vinyl wallpaper
(2)  roof coating
(3)  airtight (asphaltic)

**CTIL:  CEIL. TILTS:**  Ceiling tiles

(1)  acoustical, attached
(2)  acoustical, suspended

**MISC:**  Miscellaneous materials

(1)  caulking putties
(2)  adhesive (asphalt)
(3)  joint compounds (asphalt)
(4)  roofing asphalt
(5)  mastics (asphalt)
(6)  asphalt tile cement (asphalt)
(7)  roof putty (asphalt)
(8)  plaster/stucco (portland cement)
(9)  spackles (starch, casein, or synthetic resins)
(10)  sealants: fire, water (castor oil or polyisobutylene)
(11)  cement, insulation
(12)  cement, finishing
(13)  cement, magnesia
(14)  asbestos epoxy products (portland cement)

**LOCATION:**  The method used for describing the location of the items will be explained in the introduction preceding each listing.

**COND:**  Condition; One or more of the following:

(G)  good
(F)  fair
(P)  poor
(N)  not given

**SMPL:**  Sample

(1,2,3,...n)  indicates number of samples taken

**NOTES:**  Descriptive modifiers used to further describe listed materials.

**Water:**

(1)  walls
(2)  ceilings
(3)  plenums
(4)  other

1

2

**PTIP-1**

(1)  air duct insulation
(2)  blower housing
(3)  exhaust stack
(4)  other
(5)  ceilings
(6)  walls

**PTIP-2**

(1)  condensate station
(2)  wall insulation
(3)  steam boilers
(4)  hot water generators
(5)  hot water boilers
(6)  chillers
(7)  others   exhaust pipes, heat exchangers
(8)  deaerator
(9)  other

**PTIP-3**

(1)  chill water
(1A)  chill water supply
(1B)  chill water return
(2)  steam or condensate
(2A)  steam supply
(2B)  condensate return
(3)  process
(3A)  reserved
(4)  domestic water (potable)
(4A)  cold water
(4B)  hot water
(5)  pumped hot water supply or return
(5A)  pumped hot water supply
(5B)  pumped hot water return
(6)  others
(7)  roof drain
(8)  piping associated with air handling units
(9)  demineralized water
(10)  boiler feed water
(11)  chiller
(12)  sight glass piping

**Textiles**

(1)  electrical insulation (fireproofing)
(2)  thermal insulation (pipes, tubing)
(3)  gaskets (flexible connections, doors)
(4)  covering

**CCLP-1**

(1)  roofing
(2)  walls
(3)  cooling towers
(4)  other

**CCLP-2**

(1)  walls
(2)  siding
(3)  fire baffles
(4)  air distribution
(5)  other

**CCLP-3**

(1)  reserved

**CCLP-4**

(1)  exterior siding
(2)  other

**CCLP-5**

(1)  roof
(2)  other

**CCLP-6**

(1)  roof drain
(2)  water piping
(3)  vents
(4)  electrical conduit
(5)  sanitary sewer
(6)  other

**Paper-1**

(1)  reserved

**Paper-2**

(1)  reserved

**Paper-3**

(1)  millboard
(2)  boiler insulation

**Roof Felts**

(1)  roof
(2)  other

**FLRNG**

(1)  flooring
(2)  other

**W/P/C**

(1)  air ducts
(2)  walls
(3)  other

**Ceiling tiles**

(1)  ceilings
(2)  other

**MISC.-1**

(1)  thermal insulation
(2)  reserved

**MISC.-2**

(1)  finishing cement

**MISC.-3**

use designations for PTIP-3

**MISC.-4**

(1)  roof
(2)  reserved

**MISC.-5**

(1)  floor tile cement
(2)  reserved

**MISC.-7**

(1)  roof

**MISC.-8**

(1)  blower housing

3

4

Misc.-9
- (1) air ducts
- (2) electrical fireproofing
- (3) vessel insulation
- (4) exhaust ducts

Misc.-10
- (1) pipe sleeve sealant
- (2) electrical fireproofing

Misc.-12
- (1) floor
- (2) reserved

Condition Identifiers:

Coverings:
- (1) broken
- (2) deteriorating
- (3) missing
- (4) loose
- (4-9) reserved

Materials:
- (10) water damage
- (11) physical damage
- (12) crushed
- (13) debris present
- (14) missing
- (15-19) reserved

Extent:
- (20) limited
- (21) moderate
- (22) extensive
- (23-29) reserved
- (30) joints and fittings
- (31) other

CMNTS: Comments

(*) Indicates comments will follow to further describe the item. These will be found on the comment sheet, EMC-0001C, follow the field data sheets. Usually these comments sheets are located after each area's field data. In the case of Building comments are found at the end of each "row" of data.

Condition identifiers will be found in this section of the data. The format used indicates first the condition noted; G, or a combination of these; then the condition identifier(s) as listed above.

Other information included in the Comment Section includes additional location information usually verbal descriptions or referenced drawings and blueprints to be used to facilitate locating items.

Buildings 101 and 102 Introduction:

Buildings 101 and 102 were surveyed and sampled for asbestos containing materials. Locations of items are provided using referen drawings and proximity to labeled building columns. Refer to the Reference Drawing List for cross reference to Martin-Marietta d numbers. Verbal comments are also used to provide location information for suspect items.

REFERENCED DRAWINGS

| INDEX # | MARTIN-MARIETTA NUMBER | TITLE | ITEMS |
|---|---|---|---|
| 1 | 326-206-154.1 M-1 | REPLACE HOT AND COLD WATER PIPING IN BLDGS. 101 & 102 PLANS | HOT & COLD WATER PIPING; HOT WATER RETURN PIPING; 1S |
| 2 | 326-206-154.2 M-2 | REPLACE HOT AND COLD WATER PIPING IN BLDGS. 101 &102 | HOT & COLD WATER PIPING; HOT WATER RETURN PIPING; 2N |
| 3 | 326-206-154.3 M-3 | REPLACE HOT AND COLD WATER PIPING IN BLDGS. 101 & 102 | HOT & COLD WATER PIPING; HOT WATER RETURN PIPING; TO ROOM PIPING; 1ST FLOOR |
| 4 | 326-206-154.3 M-4 | REPLACE HOT AND COLD WATER PIPING IN BLDGS. 101 & 102 DETAILS | HOT & COLD WATER PIPING; HOT WATER RETURN PIPING; TO ROOM PIPING; 2ND FLOOR |
| 5 | 340-101 M-1 | MASTER LAYOUT ADMINISTRATION BLDG 101 CHILL WATER SYSTEM-FLOW DIAGRAM | CHILL WATER SUPPLY AND RETURN FROM CHILLER TO FAN HO |
| 6 | 340-101 M-6 | MASTER LAYOUT ADMINISTRATION BLDG 101 PLAN FAN ROOMS #1 THRU #3 | FAN HOUSE LAYOUTS |
| 7 | 74-017 M-1 | AIR CONDITIONING & HEATING BLDG 101 PLAN 1ST FLOOR COLS. 11 THRU 37 | A/C DUCTWORK |
| 8 | 74-017 M-2 | AIR CONDITIONING & HEATING BLDG 101 PLAN 1ST FLOOR COLS. 37 THRU 63 | A/C DUCTWORK |
| 9 | 74-017 M-3 | AIR CONDITIONING & HEATING BLDG 101 BLDG 101 PLAN 2ND FLOOR COLS. 11 THRU 37 | A/C DUCTWORK |
| 10 | 74-017 M-4 | AIR CONDITIONING & HEATING BLDG 101 PLAN 2ND FLOOR COLS. 37 THRU 63 | A/C DUCTWORK |

| ITEM # | CTGRY | SPRY | FTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SG | M/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 101 ROOF & EXTERIOR | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | | | | | 4 | | | G | | 1 | |
| 2 | N | | | | 4 | | | | | | | FANHOUSE #1 | | G | 1 | 1 | |
| 3 | N | | | | | | | | | | 4 | FANHOUSE #1 | | G | | 1 | |
| 4 | N | | 1 | | | | | | | | | FANHOUSE #1 | | G/F | | 1 | * |
| 5 | N | | | | 2 | | | | | | | FANHOUSE #1 | | G | | 4 | |
| 6 | N | | 3 | | | | | | | | | FANHOUSE #1 | 5 | G | | 1A | |
| 7 | N | | 3 | | | | | | | | | FANHOUSE #1 | 5 | G | | 1B | |
| 8 | N | | 3 | | | | | | | | | FANHOUSE #1 | | G/F | | 2A | * |
| 9 | N | | 3 | | | | | | | | | FANHOUSE #1 | | G/F | | 2B | * |
| 10 | N | | 3 | | | | | | | | | FANHOUSE #1 | 2 | G | | 4A | * |
| 11 | N | | 3 | | | | | | | | | FANHOUSE #1 | 2 | G | | 4B | * |
| 12 | N | | | | | | | | 3 | | | FANHOUSE #1 | | G | 1 | 1 | |
| 13 | N | | | | 2 | | | | | | | FANHOUSE #1 | | G/F | | 5 | * |
| 14 | N | | | | 2 | | | | | | | FANHOUSE #2 | | G/F | | 5 | * |
| 15 | N | | 1 | | | | | | | | | FANHOUSE #2 | | G | (1) | 1 | |
| 16 | N | | 3 | | | | | | | | | FANHOUSE #2 | | G/F | | 2A | * |
| 17 | N | | 3 | | | | | | | | | FANHOUSE #2 | | G/F | | 2B | * |
| 18 | N | | 3 | | | | | | | | | FANHOUSE #2 | 5 | D | | 1A | |
| 19 | N | | 3 | | | | | | | | | FANHOUSE #2 | 5 | D | | 1B | |
| 20 | N | | | | 2 | | | | | | | FANHOUSE #2 | | G | | 4 | |
| 21 | N | | 3 | | | | | | | | | FANHOUSE #2 | 2 | G | | 4A | |
| 22 | N | | 3 | | | | | | | | | FANHOUSE #2 | 2 | G | | 4B | |
| 23 | N | | | | 4 | | | | | | | FANHOUSE #2 | | G | | 1 | |
| 24 | N | | | | 2 | | | | | | | FANHOUSE #3 | | G/F | | 3 | * |
| 25 | N | | | | | | | | 3 | | | FANHOUSE #3 | | G/F | | 1 | * |
| 26 | N | | | | | | | | | | 9 | FANHOUSE #3 | | G/F | | 1 | * |
| 27 | N | | | | 2 | | | | | | | FANHOUSE #3 | | G | | 4 | |
| 28 | N | | 3 | | | | | | | | | FANHOUSE #3 | 5 | G/F | | 1A | * |
| 29 | N | | 3 | | | | | | | | | FANHOUSE #3 | 5 | G/F | | 1B | * |
| 30 | N | | 3 | | | | | | | | | FANHOUSE #3 | | G/F | | 2A | * |
| 31 | N | | 3 | | | | | | | | | FANHOUSE #3 | | G/F | | 2B | * |
| 32 | N | | 3 | | | | | | | | | FANHOUSE #3 | 2 | G | | 4A | |
| 33 | N | | 3 | | | | | | | | | FANHOUSE #3 | 2 | G | | 4B | |
| 34 | N | | 3 | | | | | | | | | SOUTH EXTERIOR WALL | | G | | 1 | * |
| 35 | N | | | | 1 | | | | | | | SOUTH CENTRAL EXTERIOR | | G | | 2 | |
| BUILDING 101 SECOND FLOOR | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | | | | 1 | | THROUGHOUT FLOOR | | G/F | | 1 | * |
| 2 | N | | | | | | | 1 | | | | THROUGHOUT FLOOR | | G/F | | 1 | * |
| 3 | F | 1 | | | | | | | | | | THROUGHOUT FLOOR | | G | 1 | 2 | * |
| 4 | N | | 2 | | | | | | | | | COL. EB 19-EB 20 | | G | | 7 | * |
| 5 | N | | 2 | | | | | | | | | WOMEN'S-RESTROOM EC 20 | | G | | 7 | * |
| 6 | N | | 2 | | | | | | | | | MEN'S RESTROOM EC 21 | | G | | 7 | * |
| 7 | N | | | | 2 | | | | | | | WOMEN'S RESTROOM EC 20 | | G | | 1 | * |
| 8 | N | | | | 2 | | | | | | | MEN'S RESTROOM EC 21 | | G | | 1 | * |
| 9 | N | | 3 | | | | | | | | | EC 35 | | G | | 6 | * |
| 10 | N | | 3 | | | | | | | | | MEN'S ROOM EC 35 | | G | | 6 | * |
| [illegible] | N | | | | 2 | | | | | | | MEN'S ROOM EC 35 | | G | | 1 | * |
| [illegible] | N | | | | 2 | | | | | | | MEN'S ROOM EC 35 | | G | | 4 | |
| [illegible] | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 30 | | G | | 4 | |
| 14 | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 30 | | G | | 1 | * |
| 15 | N | | | | | | | | | 1 | | EB 46 | | G | | 2 | * |

| ITEM # | CTGRY | SPRY | FTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SG | M/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | N | | | | 2 | | | | | | | THROUGHOUT 2ND FLOOR | 9,10 | G | | 4 | |
| 17 | N | | | | 2 | | | | | | | MEN'S ROOM EC 53 | | G | | 1 | * |
| 18 | N | | | | 2 | | | | | | | MEN'S ROOM EC 53 | | G | | 4 | |
| 19 | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 54 | | G | | 1 | * |
| 20 | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 54 | | G | | 4 | |
| 21 | N | | 3 | | | | | | | | | | 2,4 | N | | 4 | |
| BUILDING 101 FIRST FLOOR | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | | 1 | | | | THROUGHOUT BLDG. | | G/F | 1 | 1 | * |
| 2 | N | | | | | | | | | 1 | | THROUGHOUT BLDG. | | G/F | 1 | 1 | * |
| 3 | N | | | | 2 | | | | | | | THROUGHOUT BLDG. | 7,8 | G | | 4 | |
| 4 | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 55 | 7,8 | G | | 4 | |
| 5 | N | | | | 2 | | | | | | | WOMEN'S ROOM EC 55 | | G | | 1 | * |
| 6 | N | | | | 2 | | | | | | | MEN'S ROOM EC 54 | 7,8 | G | | 4 | |
| 7 | N | | | | 2 | | | | | | | MEN'S ROOM EC 54 | | G | | 1 | * |
| 8 | N | | | | 2 | | | | | | | MEN'S ROOM EC 54 | | G | | 1 | * |
| 9 | N | | | | 2 | | | | | | | MEN'S ROOM EC 35 | | G | | 1 | * |
| 10 | N | | 3 | | | | | | | | | MECHAN EQUIP RM EC 34 | | G | | 1A | |
| 11 | N | | 3 | | | | | | | | | MECHAN EQUIP RM EC 34 | | G | | 1B | |
| 12 | N | | 3 | | | | | | | | | MECHAN EQUIP RM EC 34 | | G | | 2A | |
| 13 | N | | 3 | | | | | | | | | MECHAN EQUIP RM EC 34 | | G | | 2B | |
| 14 | N | | | | | | | | | | 9 | MECHAN EQUIP RM EC 34 | | G | 1 | 1 | * |
| 15 | N | | | 1 | | | | | | | | MECHAN EQUIP RM 34 | | G | 1 | 4 | * |
| 16 | N | | | | 2 | | | | | | | MEN'S RM EC 21 | 7,8 | G | | 4 | |
| 17 | N | | | | 2 | | | | | | | MEN'S RM EC 21 | | G | | 1 | * |
| 18 | N | | | | 2 | | | | | | | WOMEN'S RM EC 20 | | G | | 1 | * |
| 19 | N | | | | 2 | | | | | | | WOMEN'S RM EC 20 | 7,8 | G | | 4 | * |
| 20 | N | | | | 2 | | | | | | | EC 51 | | G | | 5 | * |
| 21 | N | | 3 | | | | | | | | | | 1,3 | N | | 4 | |
| BUILDING 102 ROOF & EXTERIOR | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | | | | | 4 | | | G | | 1 | |
| 2 | N | | | | | | | | | | 2 | | | G | | 1 | |
| 3 | N | | | | 4 | | | | | | | FANHOUSE #7 | | G | | 1 | |
| 4 | N | | | | 2 | | | | | | | FANHOUSE #7 WEST | | G | | 5 | * |
| 5 | N | | 3 | | | | | | | | | FANHOUSE #7 WEST | | G | | 1A | * |
| 6 | N | | 3 | | | | | | | | | FANHOUSE #7 WEST | | G | | 1B | * |
| 7 | N | | 3 | | | | | | | | | FANHOUSE #7 WEST | | G | | 2A | * |
| 8 | N | | 3 | | | | | | | | | FANHOUSE #7 WEST | | G | | 2B | * |
| 9 | N | | | | 2 | | | | | | | FANHOUSE #7 EAST | | G | | 5 | * |
| 10 | N | | 3 | | | | | | | | | FANHOUSE #7 EAST | | G | | 1A | |
| 11 | N | | 3 | | | | | | | | | FANHOUSE #7 EAST | | G | | 1B | |
| 12 | N | | 3 | | | | | | | | | FANHOUSE #7 EAST | | G/F | | 2A | * |
| 13 | N | | 3 | | | | | | | | | FANHOUSE #7 EAST | | G/F | | 2B | * |
| 14 | N | | | | 2 | | | | | | | FANHOUSE #7 EAST | | G | | 4 | |
| 15 | N | | | | | | | | | | 9 | FANHOUSE #7 EAST | | F | | 1 | * |
| 16 | N | | | | 4 | | | | | | | FANHOUSE #4 | | G | | 1 | |
| 17 | N | | | | 2 | | | | | | | FANHOUSE #4 WEST | | G | | 5 | * |
| 18 | N | | 3 | | | | | | | | | FANHOUSE #4 WEST | | G | | 1A | |
| 19 | N | | 3 | | | | | | | | | FANHOUSE #4 WEST | | G | | 1B | |
| 20 | N | | 3 | | | | | | | | | FANHOUSE #4 WEST | | G | | 2A | |
| 21 | N | | 3 | | | | | | | | | FANHOUSE #4 WEST | | G | | 2B | |
| 22 | N | | | | 2 | | | | | | | FANHOUSE #4 EAST | | G | | 5 | * |
| 23 | N | | | 1 | | | | | | | 9 | | | G | | 1 | |

BUILDINGS 101 & 102          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDINGS 101 & 102          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDINGS 101 & 102 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDINGS 101 & 102 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103                          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | W/P/C | CEIL. TILES | MISC. | LOCATION X | Y | Z | LOCATION X | Y | Z | LOCATION X | Y | Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | N | | 3 | | | | | | | | | 5.9 | 2.74 | 3.9 | 5.9 | 3.00 | 3.9 | | | | G | | 1 | |
| | 5 | N | | | | 1 | | | | | | | H | 2.52 | 0.0 | H | 3.00 | 0.0 | | | | G | | 1 | |
| K2 | 1 | N | | 3 | | | | | | | | | 0.2 | 2.01 | 3.0 | 0.2 | 2.01 | 4.5 | 0.2 | 3.0 | 4.5 | F/P | | 7 | * |
| | 2 | N | | | | 2 | | | | | | | 3.6 | 2.00 | 4.3 | 3.6 | 2.41 | 4.3 | | | | G | | 4 | |
| | 3 | N | | | | 2 | | | | | | | 3.6 | 2.37 | 4.3 | 3.6 | 3.00 | 4.3 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 0.2 | 3.00 | 3.9 | 0.2 | 2.55 | 3.9 | J | 2.55 | 3.9 | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 5.8 | 2.82 | 4.3 | 5.8 | 2.84 | 4.3 | J | 2.84 | 4.3 | G | | 7 | |
| | 6 | N | | 3 | | | | | | | | | 5.6 | 2.84 | 4.3 | 5.2 | 2.84 | 4.3 | 5.2 | 3.00 | 4.3 | G | | 7 | |
| | 7 | N | | 3 | | | | | | | | | 5.7 | 3.00 | 4.2 | 5.7 | 2.61 | 4.2 | 5.9 | 2.61 | 4.2 | G | | 7 | |
| | | | | | | | | | | | | | 5.9 | 2.71 | 4.2 | J | 2.61 | 4.2 | AHU | | | | | | |
| | 8 | N | | 3 | | | | | | | | | 5.7 | 2.65 | 4.2 | J | 2.65 | 4.2 | AHU | | | G | | 2 | |
| | 9 | N | | 3 | | | | | | | | | 5.9 | 2.59 | 4.3 | 5.9 | 2.95 | 4.3 | | | | G | | 1 | * |
| J2 | 1 | N | | 3 | | | | | | | | | 0.1 | 2.01 | 0.5 | 0.1 | 2.01 | 4.0 | | | | G | | 4 | |
| | 2 | N | | | | 2 | | | | | | | J | 2.00 | 4.0 | J | 3.00 | 4.0 | | | | G/F | | 3 | * |
| | 3 | N | | 3 | | | | | | | | | 0.9 | 2.90 | 4.5 | 0.9 | 2.00 | 4.5 | 0.9 | 3.00 | 4.5 | G/F | | 7 | * |
| | 4 | N | | 3 | | | | | | | | | J | 2.83 | 4.3 | 0.8 | 2.83 | 4.3 | 0.8 | 3.00 | 4.3 | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | 1.1 | 3.00 | 4.1 | 1.1 | 2.95 | 4.1 | 0.3 | 2.95 | 4.1 | G/F | | 1 | * |
| | | | | | | | | | | | | | 1.1 | 2.95 | 4.8 | 3.0 | 2.95 | 4.8 | 3.0 | 2.37 | 4.8 | | | | |
| | | | | | | | | | | | | | K | 2.37 | 4.8 | | | | | | | | | | |
| | 6 | N | | | | 2 | | | | | | | 3.7 | 2.60 | 4.3 | 3.7 | 3.00 | 4.3 | | | | G | | 4 | |
| | 7 | N | | | | | | | 1 | | | | 5.6 | 2.88 | 1.0 | | | | | | | F | | 1 | * |
| | 8 | N | | | | | | | | | 1 | | 5.6 | 2.88 | 1.0 | | | | | | | G | | 1 | * |
| | 9 | N | | 3 | | | | | | | | | 1.1 | 2.72 | 4.0 | | | | | | | G | | 8 | |
| | 1 | N | | 3 | | | | | | | | | 0.1 | 2.01 | 4.6 | 0.1 | 3.00 | 4.6 | | | | F | | 7 | * |
| | 2 | N | | 3 | | | | | | | | | 0.3 | 2.25 | 3.0 | | | | | | | G | | 6 | |
| | 3 | N | | 3 | | | | | | | | | 2.3 | 3.00 | 4.1 | 2.3 | 2.99 | 4.1 | 5.1 | 2.99 | 4.1 | G | | 2 | |
| | | | | | | | | | | | | | 5.1 | 3.00 | 4.1 | | | | | | | | | | |
| | 4 | N | | 3 | | | | | | | | | 5.9 | 2.10 | 4.5 | 5.9 | 2.85 | 4.5 | L | 2.85 | 4.5 | G | 1 | 7 | |
| | 5 | N | | 3 | | | | | | | | | 5.7 | 2.85 | 4.5 | 5.1 | 2.85 | 4.5 | 5.1 | 3.00 | 4.5 | G | | 7 | |
| | 6 | N | | 3 | | | | | | | | | 5.0 | 2.92 | 4.8 | 5.6 | 2.92 | 4.8 | | | | G | | 7 | |
| L2 | 1 | N | | 3 | | | | | | | | | 1.1 | 2.00 | 4.3 | 1.1 | 3.00 | 4.5 | | | | G | | 2 | |
| | 2 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 4.0 | 2.00 | 4.0 | 4.0 | 2.00 | 0.8 | 4.9 | 2.02 | 0.8 | G | | 1 | |
| | | | | | | | | | | | | | AHU | | | | | | | | | | | | |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 2.00 | 4.7 | 5.8 | 3.00 | 4.7 | | | | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | L | 2.85 | 4.7 | 0.0 | 2.85 | 4.7 | 0.0 | 3.00 | 4.7 | G | | 7 | |
| | 6 | N | | 3 | | | | | | | | | L | 2.99 | 4.1 | M | 2.90 | 4.1 | | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 0.1 | 2.99 | 0.2 | 0.1 | 2.99 | 4.2 | | | | F/G | | 1 | * |
| M2 | 1 | N | | 3 | | | | | | | | | 0.1 | 2.00 | 4.2 | 0.1 | 2.98 | 4.2 | M | 2.98 | 4.2 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 0.2 | 2.00 | 4.2 | 0.2 | 3.00 | 4.2 | | | | G | | 1 | |
| | 3 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 2.02 | 4.5 | 5.8 | 3.00 | 4.5 | | | | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | 5.9 | 2.99 | 0.3 | 5.9 | 2.99 | 4.1 | | | | G | | 4 | |
| N2 | 1 | N | | 3 | | | | | | | | | 0.1 | 2.01 | 0.5 | 0.1 | 2.01 | 2.5 | | | | G | | 4 | |
| | 2 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 4.8 | 3.00 | 4.3 | 4.8 | 2.98 | 4.3 | N | 2.98 | 4.3 | G | | 7 | |
| | 4 | N | | 3 | | | | | | | | | 5.2 | 2.98 | 4.3 | 5.2 | 2.85 | 4.3 | | | | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | 5.7 | 2.98 | 4.3 | 5.7 | 4.00 | 4.3 | | | | G | | 7 | |
| | 1 | N | | 3 | | | | | | | | | 0.2 | 2.00 | 4.5 | 0.2 | 3.00 | 4.5 | | | | G | | 7 | |
| | 2 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 3.3 | 2.00 | 4.1 | 3.3 | 3.00 | 4.1 | | | | G | | 1 | * |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 2.00 | 4.5 | 5.8 | 3.00 | 4.5 | | | | G | | 7 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | W/P/C | CEIL. TILES | MISC. | LOCATION X | Y | Z | LOCATION X | Y | Z | LOCATION X | Y | Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B2 | 1 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 5.8 | 2.02 | 4.3 | 5.8 | 3.00 | 4.3 | | | | G | | 7 | |
| C2 | 1 | N | | 3 | | | | | | | | | 0.2 | 2.00 | 4.0 | 0.2 | 3.00 | 4.0 | | | | P | | 4 | |
| | 2 | N | | | | 2 | | | | | | | 2.3 | 2.00 | 4.3 | 2.3 | 3.00 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 4.2 | 2.00 | 4.2 | 4.2 | 3.00 | 4.2 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 4.2 | 2.29 | 4.2 | 5.9 | 2.29 | 4.2 | 5.9 | 2.29 | 1.5 | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 5.1 | 2.00 | 4.1 | 5.1 | 3.00 | 4.1 | | | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 5.2 | 2.00 | 4.4 | 5.2 | 3.00 | 4.4 | | | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 5.2 | 2.78 | 4.4 | 5.7 | 2.78 | 4.4 | | | | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | 5.2 | 2.84 | 4.4 | 5.9 | 2.84 | 4.4 | 5.9 | 2.84 | 2.0 | G | | 2 | |
| | 9 | N | | 3 | | | | | | | | | 5.9 | 2.00 | 4.7 | 5.9 | 3.00 | 4.7 | | | | G | | 7 | |
| | 10 | N | | 3 | | | | | | | | | 5.9 | 2.00 | 1.9 | 5.9 | 2.30 | 1.9 | 5.9 | 2.30 | 1.0 | G | | | 4B |
| | | | | | | | | | | | | | 5.9 | 2.15 | 1.0 | 5.9 | 2.15 | 0.5 | | | | | | | |
| A3 | 1 | N | | 3 | | | | | | | | | 0.2 | 3.02 | 4.9 | 0.2 | 3.02 | 4.5 | 0.8 | 3.02 | 4.5 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 3.4 | 3.00 | 4.1 | 3.4 | 4.00 | 4.1 | | | | G | | 2 | |
| | 3 | N | | | | 2 | | | | | | | 3.7 | 3.00 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 4.3 | 3.00 | 4.2 | 4.3 | 4.00 | 4.2 | | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 3.4 | 3.28 | 4.2 | 4.1 | 3.28 | 4.2 | 4.1 | 3.15 | 4.2 | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | AHU | | | 4.9 | 3.00 | 4.3 | | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 4.9 | 3.03 | 4.3 | B | 3.03 | 4.3 | | | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 5.8 | 3.00 | 4.2 | 5.8 | 4.00 | 4.2 | | | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 4.1 | 3.99 | 4.3 | B | 3.99 | 4.3 | | | | G | | 1 | |
| | 1 | N | | 3 | | | | | | | | | 0.1 | 3.00 | 4.1 | 0.1 | 3.25 | 4.1 | C | 3.25 | 4.1 | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 0.3 | 3.00 | 4.7 | 0.3 | 3.02 | 4.7 | 0.3 | 3.02 | 5.0 | G | | 7 | |
| | 3 | N | | 3 | | | | | | | | | 4.9 | 3.00 | 4.7 | 4.9 | 3.02 | 4.7 | 4.9 | 3.02 | 5.0 | G | | 7 | |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 3.00 | 4.7 | 5.8 | 3.16 | 4.7 | 5.8 | 3.16 | 5.0 | G | | 7 | |
| | 5 | N | | | | 2 | | | | | | | C | 3.00 | 4.0 | C | 4.00 | 4.0 | | | | G | | 3 | |
| | 6 | N | | 3 | | | | | | | | | B | 3.53 | 4.5 | C | 3.53 | 4.5 | | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 0.2 | 3.55 | 4.5 | 0.2 | 4.00 | 4.5 | | | | G | | 1 | |
| | 8 | N | | | | 2 | | | | | | | 3.6 | 3.59 | 4.3 | 3.6 | 4.00 | 4.3 | | | | G | | 4 | |
| | 9 | N | | 3 | | | | | | | | | B | 3.98 | 4.2 | C | 3.98 | 4.2 | | | | G | | 1 | |
| C3 | 1 | N | | | | 2 | | | | | | | C | 3.13 | 4.2 | 5.8 | 3.13 | 4.2 | | | | G | | 4 | |
| | 2 | N | | | | 2 | | | | | | | 3.7 | 3.26 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | C | 3.23 | 4.3 | 5.9 | 3.23 | 4.3 | 5.9 | 3.09 | 4.3 | F | 1 | 4 | |
| | | | | | | | | | | | | | D | 3.09 | 4.3 | | | | | | | | | | |
| | 4 | N | | 3 | | | | | | | | | C | 3.99 | 4.7 | D | 3.99 | 4.7 | | | | G | 1 | 1 | |
| D3 | 1 | N | | 3 | | | | | | | | | D | 3.01 | 4.2 | 1.9 | 3.01 | 4.2 | 1.9 | 3.15 | 4.2 | G | | 2 | |
| | 2 | N | | 3 | | | | | | | | | 1.9 | 3.00 | 4.2 | 1.9 | 3.15 | 4.2 | | | | G | | 2 | |
| | 3 | N | | 3 | | | | | | | | | 0.7 | 3.11 | 4.9 | 0.7 | 3.11 | 4.2 | 1.9 | 3.11 | 4.2 | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | 1.1 | 3.05 | 4.1 | E | 3.05 | 4.1 | | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 0.9 | 3.00 | 4.3 | 0.9 | 4.00 | 4.3 | | | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 0.9 | 3.29 | 4.9 | 0.9 | 3.29 | 4.3 | | | | G | | 7 | |
| | 7 | N | | 3 | | | | | | | | | 1.1 | 3.28 | 4.0 | E | 3.28 | 4.0 | | | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 1.1 | 3.32 | 4.0 | E | 3.32 | 4.0 | | | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 0.9 | 3.35 | 4.5 | E | 3.35 | 4.5 | | | | G | | 1 | |
| | 10 | N | | 3 | | | | | | | | | D | 3.99 | 4.8 | 0.9 | 3.99 | 4.8 | | | | G | | 1 | |
| | 11 | N | | 3 | | | | | | | | | 2.3 | 3.00 | 4.2 | 2.3 | 4.00 | 4.2 | | | | G | | 4 | |
| | 12 | N | | 3 | | | | | | | | | 2.3 | 3.25 | 4.3 | E | 3.25 | 4.3 | | | | G | | 4 | |
| | 13 | N | | 3 | | | | | | | | | 2.5 | 3.92 | 4.2 | E | 3.95 | 4.2 | | | | G | | 2 | |
| | 14 | N | | | | 2 | | | | | | | 3.7 | 3.00 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| E3 | 1 | N | | 3 | | | | | | | | | E | 3.05 | 4.1 | F | 3.05 | 4.1 | | | | G | | 1 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | W/P/C | CEIL. TILES | MISC. | LOCATION X | Y | Z | LOCATION X | Y | Z | LOCATION X | Y | Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | N | | 3 | | | | | | | | | E | 3.25 | 4.3 | F | 3.25 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | E | 3.28 | 4.0 | F | 3.38 | 4.0 | | | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | E | 3.32 | 4.0 | F | 3.32 | 4.0 | | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | E | 3.95 | 4.2 | F | 3.95 | 4.2 | | | | G | | 4 | |
| | 6 | N | | | | 2 | | | | | | | 3.7 | 3.00 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| F3 | 1 | N | | 3 | | | | | | | | | F | 3.05 | 4.1 | G | 3.05 | 4.1 | | | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 0.2 | 3.01 | 4.7 | 0.2 | 3.01 | 4.9 | 0.2 | 3.00 | 4.7 | G | | 7 | |
| | 3 | N | | 3 | | | | | | | | | 0.3 | 3.01 | 4.9 | 0.3 | 3.01 | 4.7 | 0.3 | 3.00 | 4.7 | G | | 7 | |
| | 4 | N | | 3 | | | | | | | | | 5.7 | 3.01 | 4.9 | 5.7 | 3.02 | 4.7 | 5.7 | 3.00 | 4.7 | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | 5.8 | 3.01 | 4.9 | 5.7 | 3.01 | 4.7 | 5.7 | 3.00 | 4.7 | G | | 7 | |
| | 6 | N | | 3 | | | | | | | | | F | 3.25 | 4.3 | G | 3.25 | 4.3 | | | | G | | 4 | |
| | 7 | N | | 3 | | | | | | | | | F | 3.20 | 4.0 | G | 3.28 | 4.0 | | | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | F | 3.32 | 4.0 | G | 3.32 | 4.0 | | | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | F | 3.95 | 4.2 | G | 3.95 | 4.2 | | | | G | | 4 | |
| | 10 | N | | 3 | | | | | | | | | 2.3 | 3.00 | 4.5 | 2.3 | 3.32 | 4.5 | | | | G | | 1 | |
| | 11 | N | | 3 | | | | | | | | | 2.4 | 3.00 | 4.5 | 2.4 | 3.23 | 4.5 | | | | G | | 1 | |
| | 12 | N | | | | 2 | | | | | | | 3.7 | 3.00 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| G3 | 1 | N | | 3 | | | | | | | | | 5.9 | 3.05 | 4.1 | 5.9 | 3.09 | 4.1 | 5.9 | 3.09 | 0.0 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | G | 3.25 | 4.3 | H | 3.25 | 4.3 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | G | 3.95 | 4.2 | H | 3.95 | 4.2 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.9 | 3.00 | 4.2 | 5.9 | 4.00 | 4.2 | | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 5.9 | 3.03 | 4.0 | 5.9 | 3.05 | 2.5 | | | | F | | 6 | * |
| | 6 | N | | 3 | | | | | | | | | 5.9 | 3.06 | 4.0 | 5.9 | 3.06 | 2.5 | | | | F | | 6 | * |
| | 1 | N | | 3 | | | | | | | | | 1.3 | 3.00 | 3.9 | 0.1 | 3.61 | 3.9 | | | | G | | 6 | |
| | 2 | N | | | | 2 | | | | | | | 3.7 | 3.00 | 4.2 | 3.7 | 4.00 | 4.2 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | H | 3.25 | 4.3 | J | 3.25 | 4.3 | | | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 5.7 | 3.00 | 4.4 | 5.7 | 4.00 | 4.4 | | | | G | 1 | 2 | |
| | 5 | N | | 3 | | | | | | | | | 5.7 | 3.65 | 4.6 | J | 3.65 | 4.6 | | | | G | | 2 | |
| J3 | 1 | N | | | | 2 | | | | | | | 0.5 | 3.15 | 4.5 | | | | | | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 0.3 | 3.13 | 4.8 | 0.3 | 3.05 | 4.8 | 0.8 | 3.05 | 4.8 | G | | 6 | |
| | 3 | N | | 3 | | | | | | | | | 1.1 | 3.00 | 4.2 | 1.1 | 4.00 | 4.2 | | | | G | | 1 | * |
| | 4 | N | | 3 | | | | | | | | | J | 3.25 | 4.3 | K | 3.25 | 4.3 | | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | J | 3.55 | 4.3 | 3.9 | 3.35 | 4.3 | 3.9 | 3.65 | 4.3 | G | 1 | 2 | |
| | 6 | N | | 3 | | | | | | | | | 3.1 | 3.00 | 4.2 | 3.1 | 4.00 | 4.2 | | | | G | | 1 | * |
| | 7 | N | | 3 | | | | | | | | | 1.1 | 3.83 | 4.2 | 3.1 | 3.83 | 4.2 | | | | G | | 1 | * |
| | 8 | N | | 3 | | | | | | | | | J | 3.95 | 4.2 | K | 3.95 | 4.2 | | | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 5.8 | 3.05 | 4.9 | 5.8 | 3.05 | 4.5 | 5.8 | 3.00 | 4.5 | G | | 7 | |
| K3 | 1 | N | | 3 | | | | | | | | | 0.2 | 3.01 | 4.9 | 0.2 | 3.01 | 4.5 | 0.2 | 3.00 | 4.5 | G | | 7 | |
| | 2 | N | | 3 | | | | | | | | | K | 3.25 | 4.3 | L | 3.25 | 4.3 | | | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | K | 3.95 | 4.2 | 3.7 | 3.95 | 4.2 | 3.7 | 4.00 | 4.2 | G | | 1 | |
| | 4 | N | | | | 2 | | | | | | | 2.5 | 3.00 | 4.2 | 2.5 | 4.00 | 4.2 | | | | G | | 4 | |
| | 5 | N | | | | 2 | | | | | | | 2.8 | 3.10 | 4.2 | L | 3.10 | 4.0 | | | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 3.5 | 3.05 | 4.3 | 3.5 | 3.65 | 4.3 | | | | G | | 6 | |
| | 7 | N | | 3 | | | | | | | | | 5.1 | 3.00 | 4.3 | 5.1 | 3.20 | 4.3 | | | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 5.9 | 3.00 | 4.3 | 5.9 | 3.20 | 4.3 | 5.1 | 3.20 | 4.3 | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 5.1 | 3.20 | 4.3 | 5.1 | 4.00 | 4.3 | | | | G | | 1 | * |
| | 10 | N | | 3 | | | | | | | | | 1.8 | 3.40 | 4.9 | 1.8 | 3.40 | 4.3 | 5.1 | 3.40 | 4.3 | F | | 1 | * |
| | 11 | N | | 3 | | | | | | | | | 1.8 | 3.40 | 4.3 | 1.8 | 3.57 | 4.3 | 5.1 | 3.57 | 4.3 | F | | 1 | * |
| | 12 | N | | 3 | | | | | | | | | 3.9 | 4.00 | 4.2 | 5.6 | 4.00 | 4.2 | 5.6 | 3.90 | 4.2 | F | | 6 | * |
| | 13 | N | | 3 | | | | | | | | | 5.2 | 3.02 | 4.9 | 5.2 | 3.02 | 4.5 | 5.2 | 3.00 | 4.5 | G | | 7 | |
| L3 | 1 | N | | 3 | | | | | | | | | 0.7 | 3.02 | 4.9 | 0.7 | 3.02 | 4.5 | 0.7 | 3.00 | 4.5 | G | | 7 | |
| | 2 | N | | 3 | | | | | | | | | 0.6 | 3.10 | 4.9 | 0.6 | 3.10 | 4.4 | 1.1 | 3.10 | 4.4 | G | | 6 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | W/P/C | CEIL. TILES | MISC. | LOCATION X | Y | Z | LOCATION X | Y | Z | LOCATION X | Y | Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 1.1 | 3.00 | 4.4 | | | | | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 0.8 | 3.10 | 4.1 | 5.4 | 3.10 | 4.1 | | | | G | | 6 | |
| | 4 | N | | 3 | | | | | | | | | 5.6 | 3.20 | 4.9 | 5.6 | 3.20 | 4.5 | 5.6 | 3.00 | 4.5 | G | | 6 | |
| | 5 | N | | 3 | | | | | | | | | 5.8 | 3.20 | 4.9 | 5.8 | 3.20 | 4.5 | 5.8 | 3.00 | 4.5 | G | | 6 | |
| | 6 | N | | 3 | | | | | | | | | L | 3.25 | 4.3 | M | 3.25 | 4.3 | | | | G | | 1 | |
| | 7 | N | | | | 2 | | | | | | | 2.3 | 3.00 | 4.2 | 2.3 | 4.00 | 4.2 | | | | G | | 4 | |
| M3 | 1 | N | | 3 | | | | | | | | | 0.3 | 3.00 | 4.1 | 0.3 | 4.00 | 4.1 | | | | G | | 1 | |
| | 2 | N | | | | 2 | | | | | | | 1.3 | 3.00 | 4.2 | 1.3 | 4.00 | 4.2 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 5.6 | 3.02 | 4.9 | 5.6 | 3.02 | 4.5 | 5.6 | 3.00 | 4.5 | G | | 6 | |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 3.02 | 4.9 | 5.8 | 3.02 | 4.5 | 5.8 | 3.00 | 4.5 | G | | 6 | |
| | 5 | N | | 3 | | | | | | | | | M | 3.25 | 4.3 | N | 3.25 | 4.3 | | | | G | | 1 | |
| N3 | 1 | N | | 3 | | | | | | | | | N | 3.25 | 4.3 | P | 3.25 | 4.3 | | | | G | | 1 | |
| | 2 | N | | | | 2 | | | | | | | 2.3 | 3.00 | 4.2 | 2.3 | 4.00 | 4.2 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 5.8 | 3.18 | 4.9 | 5.8 | 3.18 | 4.4 | 5.8 | 3.00 | 4.4 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 4.7 | 3.02 | 5.0 | 4.7 | 3.02 | 4.5 | 4.7 | 3.00 | 4.5 | G | | 7 | |
| P3 | 1 | N | | | | 2 | | | | | | | 2.3 | 3.00 | 4.3 | 2.3 | 4.00 | 4.3 | | | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 3.4 | 3.00 | 4.1 | 3.4 | 4.00 | 4.1 | | | | G | | 1 | * |
| | 3 | N | | 3 | | | | | | | | | P | 3.26 | 4.2 | Q | 3.26 | 4.2 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.9 | 3.26 | 4.2 | 5.9 | 3.01 | 4.2 | 5.9 | 3.01 | 0.4 | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 5.7 | 3.00 | 4.7 | 5.7 | 3.03 | 4.7 | | | | G | | 7 | |
| Q3 | 1 | N | | | | 2 | | | | | | | Q | 3.00 | 4.0 | Q | 4.00 | 4.0 | | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | Q | 3.25 | 4.3 | R | 3.25 | 4.3 | | | | G | | 4 | |
| | 3 | N | | | | 2 | | | | | | | 2.3 | 3.00 | 4.4 | 2.3 | 4.00 | 4.4 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.8 | 3.00 | 4.7 | 5.8 | 3.02 | 4.7 | | | | G | | 7 | |
| R3 | 1 | N | | | | 2 | | | | | | | 2.3 | 3.00 | 4.3 | 2.3 | 4.00 | 4.3 | | | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 4.1 | 3.00 | 4.5 | 4.1 | 4.00 | 4.5 | | | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 4.1 | 3.25 | 4.5 | R | 3.25 | 4.5 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.1 | 3.00 | 4.5 | 5.1 | 4.00 | 4.5 | | | | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 5.2 | 3.00 | 4.7 | 5.2 | 4.00 | 4.7 | | | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 5.2 | 3.55 | 4.7 | 5.7 | 3.55 | 4.7 | | | | G | | 2 | |
| A4 | 1 | N | | 3 | | | | | | | | | 0.3 | 4.02 | 5.0 | 0.3 | 4.02 | 4.7 | 0.8 | 4.02 | 4.7 | D | | 7 | |
| | | | | | | | | | | | | | 0.3 | 5.00 | 4.7 | | | | | | | | | | |
| | 2 | N | | 3 | | | | | | | | | 1.7 | 4.77 | 4.2 | 2.2 | 4.77 | 4.2 | | | | G | | 2 | |
| | 3 | N | | 3 | | | | | | | | | 3.3 | 4.00 | 4.1 | 3.3 | 5.00 | 4.1 | | | | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | 3.3 | 4.07 | 4.1 | 4.5 | 4.10 | 4.5 | | | | G | | 2 | |
| | 5 | N | | | | 2 | | | | | | | 3.8 | 4.00 | 4.3 | 3.8 | 5.00 | 4.3 | | | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 4.2 | 4.00 | 4.5 | AHU | | | | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | B | 4.02 | 4.3 | 5.9 | 4.02 | 4.3 | 5.9 | 4.00 | 4.3 | G | | 1 | * |
| | | | | | | | | | | | | | 5.9 | 4.00 | 0.7 | | | | | | | | | | |
| B4 | 1 | N | | 3 | | | | | | | | | 0.1 | 4.01 | 4.7 | 0.1 | 4.90 | 4.7 | | | | G | 1 | 7 | |
| | 2 | N | | 3 | | | | | | | | | 0.2 | 4.00 | 4.3 | 0.2 | 4.03 | 4.3 | B | 4.03 | 4.3 | G | | 1 | * |
| | 3 | N | | | | 2 | | | | | | | 3.8 | 4.00 | 4.3 | 3.8 | 5.00 | 4.3 | 1.0 | 4.98 | 4.3 | G | | 4 | |
| | | | | | | | | | | | | | 4.8 | 4.98 | 4.3 | | | | | | | | | | |
| C4 | 1 | N | | | | 2 | | | | | | | C | 4.00 | 4.0 | C | 5.00 | 4.0 | | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 0.2 | 4.02 | 4.7 | 0.2 | 4.98 | 4.7 | | | | G | | 7 | |
| | 3 | N | | | | 2 | | | | | | | 3.8 | 4.00 | 4.3 | 3.8 | 5.00 | 4.3 | | | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 0.1 | 4.99 | 5.0 | 0.1 | 4.99 | 0.0 | | | | G | | 7 | |
| | 1 | N | | 3 | | | | | | | | | 0.1 | 4.01 | 4.6 | 0.1 | 4.98 | 4.6 | | | | G | | 7 | |
| | 2 | N | | 3 | | | | | | | | | 0.3 | 4.00 | 4.6 | 0.3 | 5.00 | 4.6 | | | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 0.9 | 4.00 | 4.2 | 0.9 | 5.00 | 4.2 | | | | F | | 1 | * |
| | 4 | N | | 3 | | | | | | | | | 1.1 | 4.00 | 4.2 | 1.1 | 5.00 | 4.2 | | | | G | | 2 | |

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

BUILDING 103    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 1

BUILDING 103    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19

BUILDING 103    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19

BUILDING 103    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19

This page contains four scanned tables from an asbestos identification survey document. The text is too faint and degraded to reliably transcribe the tabular data.

BUILDING 143 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

EMC-0001

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TITL | CELP | PPR | ROOF FLTS | FT/68 | W/P/C | CEIL. TILES | MISC. | LOCATION X Y Z | LOCATION X Y Z | LOCATION X Y Z | COND | SMPL | DESC | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | N | | 3 | | | | | | | | | L 7.16 4.5 | 1.1 7.16 4.5 | 1.1 8.00 4.5 | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 7.9 7.29 0.0 | 7.9 7.29 4.8 | 6.2 7.29 4.8 | F | | 2 | |
| | | | | | | | | | | | | | 6.2 8.00 4.8 | | | | | | |
| | 9 | N | | 3 | | | | | | | | | 7.9 7.29 0.0 | 7.9 7.29 4.1 | 6.7 7.29 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 6.7 8.00 4.1 | | | | | | |
| L7 | 1 | N | | 3 | | | | | | | | | 0.1 7.01 0.0 | 0.1 7.01 4.5 | L 7.01 4.5 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 0.1 7.01 4.1 | 0.1 8.00 4.1 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 2.9 7.00 4.6 | 2.9 7.14 4.6 | L 7.14 4.6 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 2.5 7.00 4.1 | 2.5 8.00 4.1 | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 0.1 7.29 0.0 | 0.1 7.29 4.1 | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 0.1 7.29 4.1 | 1.8 7.29 4.1 | 1.8 8.00 4.1 | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 0.1 7.29 4.1 | 5.3 7.29 4.1 | 5.3 8.00 4.1 | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 7.9 7.01 0.0 | 7.9 7.01 4.1 | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 7.9 7.01 4.1 | 7.5 7.02 4.1 | 6.2 7.02 4.1 | G | 1 | 1 | |
| | | | | | | | | | | | | | 6.2 7.00 4.1 | | | | | | |
| | 10 | N | | 3 | | | | | | | | | 7.9 7.01 4.1 | 7.1 7.03 4.1 | 5.9 7.03 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 5.9 7.00 4.1 | | | | | | |
| | 11 | N | | 3 | | | | | | | | | 3.5 7.00 4.2 | 3.5 8.00 4.2 | | G | | 4 | |
| N7 | 1 | N | | 3 | | | | | | | | | 0.1 7.29 0.0 | 0.1 7.29 4.1 | 0.1 7.28 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 1.9 7.28 4.1 | 1.9 8.00 4.1 | | | | | |
| | 2 | N | | 3 | | | | | | | | | 6.2 7.00 4.1 | 6.2 7.02 4.1 | 7.9 7.02 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 7.9 7.01 4.1 | 7.9 7.01 0.0 | | | | | |
| | 3 | N | | | | 2 | | | | | | | 3.5 7.00 4.2 | 3.5 8.00 4.2 | | G | | 4 | |
| I7 | 1 | N | | 3 | | | | | | | | | 1.9 8.00 4.1 | 1.9 7.29 4.1 | 0.1 7.29 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 0.1 7.29 0.0 | | | | | | |
| | 2 | N | | | | 2 | | | | | | | 3.5 7.00 4.2 | 3.5 8.00 4.2 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 7.9 7.29 0.0 | 7.9 7.29 4.2 | 5.9 7.29 4.2 | G | | 6 | |
| | | | | | | | | | | | | | 5.9 8.00 4.2 | | | | | | |
| P7 | 1 | N | | 3 | | | | | | | | | 6.2 7.00 4.1 | 6.2 7.01 4.1 | R 7.01 4.1 | G | 1 | 1 | |
| | 2 | N | | 3 | | | | | | | | | 4.3 7.00 4.1 | 4.3 7.08 4.1 | Q 7.08 4.1 | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | P 8.00 0.0 | P 8.00 4.1 | 1.9 8.00 4.1 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | P 7.29 4.1 | P 7.29 1.5 | | G | | 1 | |
| | 5 | N | | | | 2 | | | | | | | 3.5 7.00 4.2 | 3.5 8.00 4.2 | | G | | 4 | |
| Q7 | 1 | N | | 3 | | | | | | | | | Q 7.08 4.1 | R 7.08 4.1 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 0.1 7.09 0.0 | 0.1 7.09 4.1 | 1.9 7.09 4.1 | G | | 6 | |
| | | | | | | | | | | | | | 1.9 8.00 4.1 | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 0.1 7.09 0.7 | 0.1 7.09 4.0 | | G | | 6 | |
| | 4 | N | | 3 | | | | | | | | | 2.4 7.00 4.1 | 2.4 7.15 4.1 | 1.7 7.15 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 1.7 8.00 4.1 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 2.5 7.00 4.1 | 2.5 7.16 4.1 | 1.8 7.16 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 1.8 8.00 4.1 | | | | | | |
| | 6 | N | | 3 | | | | | | | | | 6.3 7.00 4.5 | 6.3 8.00 4.5 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 4.9 8.00 4.2 | 4.9 7.28 4.2 | N 7.28 4.2 | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | R 7.29 4.2 | 6.5 7.29 4.2 | 6.5 8.00 4.2 | G | | 1 | |
| | 9 | N | | | | 2 | | | | | | | 3.5 7.00 4.2 | 3.5 7.16 4.2 | | G | | 4 | |
| | 10 | N | | 3 | | | | | | | | | 0.1 7.01 4.1 | 0.1 7.01 0.0 | | G | 1 | 1 | |
| R7 | 1 | N | | 3 | | | | | | | | | R 7.08 4.1 | 7.2 7.08 4.1 | 7.2 7.02 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 7.2 7.02 2.5 | S 7.02 2.5 | | | | | |
| | 2 | N | | 3 | | | | | | | | | 4.8 7.00 4.1 | 4.8 8.00 4.1 | | G | | 2 | |
| | 3 | N | | 3 | | | | | | | | | 6.4 7.00 4.5 | 6.4 8.00 4.5 | | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | R 7.20 4.3 | ABU | | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 7.5 7.00 4.4 | 7.5 8.00 4.4 | | G | | 7 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/80 | W/P/C | CEIL. TILES | MISC. | LOCATION X Y Z | LOCATION X Y Z | LOCATION X Y Z | COND | SMPL | DESC | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | N | | 3 | | | | | | | | | 6.2 7.00 4.3 | 6.2 8.00 4.3 | | F | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 5.3 7.00 4.3 | 5.3 8.00 4.3 | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | 5.3 7.00 4.3 | S 7.03 4.3 | | G | | 4 | |
| | 9 | N | | 3 | | | | | | | | | 1.1 7.19 0.0 | 1.1 7.19 1.6 | | G | | 6 | |
| | 10 | N | | 3 | | | | | | | | | R 7.99 0.0 | R 7.99 4.0 | | G | | 6 | |
| | 11 | N | | | | 2 | | | | | | | 3.5 7.00 4.2 | 3.5 7.20 4.2 | | G | | 4 | |
| | 12 | N | | | | | | | 1 | | | | ENGINEERING STRUCTUAL TEST OFFICE | | | G | | 1 | |
| | 13 | N | | | | | | | | | 1 | | ENGINEERING STRUCTUAL TEST OFFICE | | | G | | 1 | |
| D8 | 1 | N | | 3 | | | | | | | | | 0.1 8.00 4.5 | 0.1 8.13 4.5 | | F | | 7 | |
| | 2 | N | | 3 | | | | | | | | | 0.2 8.00 4.1 | 0.2 8.02 4.1 | 1.3 8.02 4.1 | G | | 2 | |
| | | | | | | | | | | | | | 1.3 9.00 4.1 | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 0.6 8.00 4.1 | 0.1 9.00 4.1 | | D | | 6 | |
| | 4 | N | | 3 | | | | | | | | | 0.6 8.00 4.1 | 0.6 8.13 4.1 | | G | | 6 | |
| | 5 | N | | 3 | | | | | | | | | 0.9 8.00 4.5 | 0.9 9.00 4.5 | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 1.1 8.00 4.5 | 1.1 8.18 4.5 | D 8.18 4.5 | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 1.5 8.00 4.1 | 1.5 9.00 4.1 | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | 1.8 8.00 4.2 | 1.8 8.19 4.2 | D 8.19 4.2 | G | | 6 | |
| | 9 | N | | 3 | | | | | | | | | 2.1 8.00 4.3 | 2.1 9.00 4.3 | | G | | 2 | |
| | 10 | N | | 3 | | | | | | | | | 2.2 8.00 4.3 | 2.2 9.00 4.3 | | G | | 2 | |
| | 11 | N | | 3 | | | | | | | | | 2.8 8.00 4.9 | 2.8 9.00 4.9 | | G | | 1 | |
| | 12 | N | | 3 | | | | | | | | | 3.7 8.00 4.2 | 3.7 9.00 4.2 | | G | | 4 | |
| | 13 | N | | 3 | | | | | | | | | 3.7 8.17 4.2 | E 8.17 4.2 | | G | | 4 | |
| | 14 | N | | 3 | | | | | | | | | 7.7 9.00 4.2 | | | G | | 4 | |
| | 15 | N | | 3 | | | | | | | | | 7.9 8.18 4.5 | | | F | | 6 | |
| E8 | 1 | N | | 3 | | | | | | | | | 1.3 8.00 4.1 | 1.3 9.00 4.1 | | G | 1 | 1 | |
| | 2 | N | | | | 2 | | | | | | | 4.2 8.00 4.2 | 4.2 9.00 4.2 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 0.3 8.18 4.5 | F 8.18 4.5 | | G | | 4 | |
| F8 | 1 | N | | | | 2 | | | | | | | F 8.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | F 8.19 4.5 | G 8.19 4.5 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 0.2 8.19 4.5 | 0.2 8.01 4.5 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 1.8 8.00 4.6 | 1.8 9.00 4.6 | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 2.9 8.00 4.6 | 2.9 9.00 4.6 | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 3.4 8.00 4.1 | 3.4 9.00 4.1 | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 3.5 8.00 4.1 | 3.5 9.00 4.1 | | G | 1 | 2 | |
| | 8 | N | | 3 | | | | | | | | | 3.6 8.00 4.1 | 3.6 9.00 4.1 | | G | | 6 | |
| | 9 | N | | 3 | | | | | | | | | 4.5 8.00 4.2 | 4.5 9.00 4.2 | | G | | 4 | |
| G8 | 1 | N | | 3 | | | | | | | | | 1.8 8.00 4.1 | 1.8 9.00 4.1 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 2.1 8.00 4.1 | 2.1 8.00 4.1 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | G 8.19 4.0 | H 8.19 4.5 | | G | | 4 | |
| | 4 | N | | | | 2 | | | | | | | 4.5 8.00 4.2 | 4.5 9.00 4.2 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 6.2 8.00 4.8 | 6.2 9.00 4.8 | | G | | 2 | |
| | 6 | N | | | | 2 | | | | | | | WASHROOM #7 | | | G | | 1 | |
| | 7 | N | | | | 2 | | | | | | | WASHROOM #7 | | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | WASHROOM #7 | | | G | | 4B | |
| | 9 | N | | 3 | | | | | | | | | WASHROOM #7 | | | G | | 4B | |
| H8 | 1 | N | | 3 | | | | | | | | | H 8.00 1.0 | X 8.00 4.1 | 0.4 8.00 4.1 | G | | 6 | |
| | | | | | | | | | | | | | 0.4 8.17 4.1 | | | | | | |
| | 2 | N | | 3 | | | | | | | | | 0.5 8.00 4.1 | 0.5 8.17 4.1 | | G | 1 | 4 | |
| | 3 | N | | 3 | | | | | | | | | H 8.17 4.5 | J 8.17 4.5 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 0.2 8.17 4.5 | 0.2 9.00 4.5 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 3.5 8.17 4.5 | 3.5 9.00 4.5 | | G | | 4 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION X Y Z | LOCATION X Y Z | LOCATION X Y Z | COND | SMPL | DESC | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | N | | 3 | | | | | | | | | 1.7 8.00 4.3 | 1.7 9.00 4.3 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 1.9 8.00 4.8 | 1.9 9.00 4.8 | | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | 3.1 8.00 4.5 | 3.1 9.00 4.5 | | G | | 2 | |
| | 9 | N | | | | 2 | | | | | | | 4.5 8.00 4.3 | 4.5 9.00 4.3 | | G | | 4 | |
| | 10 | N | | 3 | | | | | | | | | 7.7 9.00 4.1 | 7.7 8.00 4.1 | | G | 1 | 1 | |
| J8 | 1 | N | | 3 | | | | | | | | | 6.2 8.00 4.3 | 6.2 8.18 4.3 | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 2.1 8.00 4.1 | 2.1 9.00 4.1 | | G | | 1 | |
| | 3 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 3.5 9.00 4.2 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 4.2 8.00 4.3 | 4.2 8.18 4.3 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 7.8 8.00 4.8 | 7.8 8.18 4.8 | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 7.9 8.00 4.5 | 7.9 8.00 4.5 | | G | | 7 | |
| | 7 | N | | 3 | | | | | | | | | J 8.10 4.3 | K 8.18 4.3 | | G | | 4 | |
| K8 | 1 | N | | | | 2 | | | | | | | K 8.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 0.3 8.00 4.8 | 0.3 7.29 4.8 | | G | | 6 | |
| | 3 | N | | 3 | | | | | | | | | 0.2 8.00 4.5 | 0.2 9.00 4.5 | | G | | 7 | |
| | 4 | N | | 3 | | | | | | | | | K 8.18 4.3 | L 8.18 4.3 | | G | | 4 | |
| | 5 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 3.5 5.90 4.2 | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 6.2 8.00 4.8 | 6.2 9.00 4.8 | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 6.7 8.00 4.1 | 6.7 9.00 4.1 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 7.9 7.17 4.1 | 7.9 8.00 4.1 | 7.9 8.00 2.0 | G | | 6 | |
| | 9 | N | | | | 1 | | | | | | | L 8.03 0.0 | 6.8 9.03 0.0 | 6.8 9.00 0.0 | G | 1 | 2 | |
| L8 | 1 | N | | 3 | | | | | | | | | 0.1 8.01 0.0 | 0.1 8.01 4.1 | | F | | 4 | |
| | 2 | N | | 3 | | | | | | | | | L 8.28 4.2 | M 8.28 4.2 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 0.1 8.01 4.1 | 0.1 8.28 4.2 | | F | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 0.1 8.01 4.1 | 0.1 8.01 4.2 | | F | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 0.5 8.01 4.1 | 0.5 8.29 4.1 | | F | | 6 | |
| | 6 | N | | 3 | | | | | | | | | 1.8 8.00 4.1 | 1.8 9.00 4.1 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 5.3 8.00 4.1 | 5.3 9.00 4.1 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 2.5 8.00 4.1 | 2.5 8.19 4.1 | 2.9 8.19 4.1 | G | | 1 | |
| | | | | | | | | | | | | | 2.9 8.17 2.0 | 2.9 8.17 1.5 | | | | | |
| | 9 | N | | 3 | | | | | | | | | 0.1 8.00 4.1 | 0.1 8.29 4.1 | | G | | 1 | |
| | 10 | N | | 3 | | | | | | | | | 5.5 8.28 4.2 | 5.5 9.00 4.2 | | G | 1 | 4 | |
| | 11 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 3.5 9.00 4.2 | | G | | 4 | |
| | 12 | N | | 3 | | | | | | | | | MEN'S WASHROOM | | | G | | 4B | |
| | 13 | N | | | | 2 | | | | | | | MEN'S WASHROOM | | | G | | 1 | |
| | 14 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | G | | 4B | |
| | 15 | N | | | | 2 | | | | | | | WOMEN'S WASHROOM | | | G | | 1 | |
| | 16 | N | | | | | | | 1 | | | | MAINTENANCE OFFICE | | | G | | 1 | |
| | 17 | N | | | | | | | | | 1 | | MAINTENANCE OFFICE | | | G | | 1 | |
| M8 | 1 | N | | | | 2 | | | | | | | M 8.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.9 8.00 4.1 | 1.9 9.00 4.1 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | M 8.18 4.2 | N 8.18 4.2 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 5.2 8.18 4.2 | 5.1 9.00 4.1 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 7.9 8.01 0.0 | 7.9 8.01 4.2 | 7.9 8.18 4.2 | F | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 7.9 8.18 4.2 | 7.9 9.00 4.2 | | G | | 4 | |
| | 7 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 3.5 9.00 4.2 | | G | | 4 | |
| | 8 | N | | | | | | | 1 | | | | HEAVY EQUIPMENT MAINTENACANCE | | | G | | 1 | |
| | 9 | N | | | | | | | | | 1 | | HEAVY EQUIPMENT MAINTENACANCE | | | R | | 1 | |
| N8 | 1 | N | | 3 | | | | | | | | | 1.9 8.00 4.1 | 1.9 9.00 4.1 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 5.9 8.00 4.2 | 5.9 9.00 4.2 | | G | | 6 | |
| | 3 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 4.5 9.00 4.2 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | R 8.18 4.3 | P 8.18 4.3 | | G | | 4 | |

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION X Y Z | LOCATION X Y Z | LOCATION X Y Z | COND | SMPL | DESC | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | G | | 4B | |
| | 6 | N | | | | 2 | | | | | | | WOMEN'S WASHROOM | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 7.6 8.09 4.3 | 7.6 8.09 2.0 | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | 7.4 8.09 4.5 | 7.6 8.09 2.0 | | G | | 4B | |
| | 9 | N | | | | 2 | | | | | | | 7.6 8.09 2.0 | | | G | | 4B | |
| P8 | 1 | N | | 3 | | | | | | | | | 1.9 8.00 4.2 | 1.9 9.00 4.2 | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | P 8.18 4.3 | Q 8.18 4.3 | | G | | 4 | |
| | 3 | N | | | | 2 | | | | | | | 3.5 8.00 4.2 | 3.5 9.00 4.2 | | G | | 4 | |
| Q8 | 1 | N | | 3 | | | | | | | | | 1.7 8.00 4.1 | 1.7 8.04 4.1 | 2.5 8.04 4.1 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 1.8 8.00 4.1 | 1.8 8.03 4.1 | 2.5 8.03 4.1 | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 1.8 8.00 4.1 | 1.8 9.00 4.1 | | G | | 6 | |
| | 4 | N | | 3 | | | | | | | | | P 8.18 4.3 | R 8.18 4.3 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 4.9 8.00 4.2 | 4.9 9.00 4.2 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 6.7 8.09 5.0 | 6.7 8.09 4.5 | 5.8 8.09 4.5 | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 6.3 8.00 4.5 | 6.3 8.09 4.5 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 6.5 8.00 4.2 | 6.5 9.00 4.2 | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 7.9 8.06 5.0 | 7.9 8.06 4.2 | 6.5 8.06 4.2 | G | | 1 | |
| | 10 | N | | | | 2 | | | | | | | 3.5 8.01 4.2 | 3.5 9.00 4.2 | | G | | 4 | |
| R8 | 1 | N | | 3 | | | | | | | | | 4.8 8.00 4.1 | 4.8 9.00 4.1 | | G | | 2 | |
| | 2 | N | | 3 | | | | | | | | | 5.3 8.00 4.3 | 5.3 9.00 4.3 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | R 8.18 4.3 | 5.3 8.18 4.3 | | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | 2.1 8.01 0.0 | 2.1 8.01 1.6 | | G | | 6 | |
| | 5 | N | | 3 | | | | | | | | | 6.4 8.00 4.5 | 6.4 9.00 4.5 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 6.2 8.00 4.3 | 6.2 9.00 4.3 | | F | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 7.5 8.00 4.4 | 7.5 9.00 4.4 | | G | | 7 | |
| | 8 | N | | | | 2 | | | | | | | 0.5 8.03 4.2 | | | G | | 4 | |
| | 9 | N | | | | 2 | | | | | | | 1.5 8.03 4.2 | | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 1.5 8.07 4.2 | | | G | | 4 | |
| | 11 | N | | | | | | | 1 | | | | ENGINEERING STRUCTUAL TEST OFFICE | | | G | | 1 | |
| | 12 | N | | | | | | | | | 1 | | ENGINEERING STRUCTUAL TEST OFFICE | | | G | | 1 | |

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TSTL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 0.2 9.00 4.0 | 0.2 9.11 4.0 | 0.2 9.11 0.0 | G |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 0.3 9.11 0.0 | 0.3 9.11 4.0 | 0.3 9.00 4.0 |  |  |  |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 0.4 9.00 4.0 | 0.4 10.00 4.0 |  | G |  | 6 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 0.6 9.00 4.2 | 0.6 10.00 4.2 |  | G |  | 6 |
|  | 4 | N |  |  |  |  |  |  |  |  |  |  | 0.8 9.00 4.0 | 0.6 9.18 4.0 | AHU | G |  | 8 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 2.0 9.06 4.6 | 2.0 9.02 4.6 | 2.6 9.02 4.6 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 2.6 10.00 4.6 |  |  |  |  |  |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 2.1 9.09 4.3 | 2.1 9.01 4.3 | 2.7 9.01 4.3 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 2.7 10.00 4.3 |  |  |  |  |  |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 2.9 9.00 4.0 | 2.9 10.00 4.0 |  | G |  | 6 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 3.7 9.00 4.4 | 3.7 10.00 4.4 |  | D |  | 6 |
|  | 9 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.00 4.2 | 4.5 10.00 4.2 |  | G |  | 4 |
|  | 10 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.03 4.2 | 7.0 9.03 4.2 |  | G |  | 4 |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | 7.8 9.00 4.3 | 7.8 10.00 4.3 |  | G |  | 4 |
|  | 12 | N |  | 3 |  |  |  |  |  |  |  |  | 7.9 9.00 4.3 | 7.9 9.19 4.3 |  | F |  | 6 |
|  | 13 | N |  | 3 |  |  |  |  |  |  |  |  | 1.4 10.00 4.2 | 1.4 9.19 4.2 | 6.8 9.19 4.2 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 0.8 9.08 4.2 | 2.6 9.08 4.2 | 2.6 9.13 4.2 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 6.9 9.13 4.2 | 6.9 9.09 4.2 | AHU |  |  |  |
|  | 14 | N |  | 3 |  |  |  |  |  |  |  |  | 0.9 9.10 4.2 | 0.9 10.0 4.2 |  | F |  | 6 |
|  | 15 | N |  | 3 |  |  |  |  |  |  |  |  | D 9.18 3.5 | 0.1 9.18 3.5 | 0.1 10.0 3.5 | G |  | 1 |
|  | 16 | N |  | 3 |  |  |  |  |  |  |  |  | 1.6 9.19 4.6 | AHU |  | G |  | 2 |
| E9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 1.5 9.00 4.5 | 1.5 10.00 4.5 |  | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.04 4.2 | 1.2 9.04 4.2 | AHU | G |  | 1 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 1.4 10.00 4.9 | 1.4 9.08 4.9 | AHU | G |  | 1 |
|  | 5 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.00 4.2 | 4.5 10.00 4.2 |  | G |  | 4 |
|  | 6 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.03 4.2 | 7.8 9.03 4.2 |  | G |  | 4 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | F 9.12 4.8 | 6.8 9.12 4.2 | 6.8 9.09 4.2 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | AHU |  |  |  |  |  |
| F9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 1.7 9.00 4.8 | 1.7 9.03 4.8 | AHU | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 2.8 9.00 4.3 | 2.8 10.00 4.3 |  | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 3.5 9.00 4.1 | 3.5 10.00 4.1 |  | G |  | 2 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 3.6 9.00 4.1 | 3.6 10.00 4.1 |  | G |  | 2 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 3.7 9.00 4.1 | 3.7 10.00 4.1 |  | G |  | 6 |
|  | 6 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.00 4.2 | 4.5 10.00 4.2 |  | G |  | 4 |
|  | 7 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.03 4.2 | 7.8 9.03 4.2 |  | G |  | 4 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 10.00 4.9 | 1.3 9.07 4.9 | AHU | G |  | 1 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | 2.2 10.00 4.4 | 2.2 9.11 4.4 | 7.7 9.11 4.4 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 7.7 9.10 4.4 | AHU |  |  |  |  |
|  | 10 | N |  | 3 |  |  |  |  |  |  |  |  | 2.2 9.12 4.4 | F 9.12 4.4 |  | G |  | 2 |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | 0.1 9.00 4.5 | 0.1 10.00 4.5 |  | F |  | 6 |
|  | 12 | N |  |  |  | 2 |  |  |  |  |  |  | F 9.00 4.0 | F 10.00 4.0 |  | G |  | 3 |
| G9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.05 4.2 | 1.3 9.05 4.2 | 1.3 9.05 5.0 | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 2.1 9.00 4.4 | 2.1 10.00 4.4 |  | G |  | 1 |
|  | 4 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.00 4.2 | 4.5 10.00 4.2 |  | G |  | 4 |
|  | 5 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.03 4.2 | 7.8 9.03 4.2 |  | G |  | 4 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 6.2 9.00 4.4 | 6.2 10.00 4.4 |  | G |  | 2 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 10.00 4.9 | 1.3 9.09 4.9 | 1.3 9.09 5.0 | G |  | 1 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | N 9.09 4.8 | 7.6 9.09 4.8 | 7.6 9.09 5.0 | G | 1 | 6 |
|  | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 1.6 9.00 4.2 | 1.6 10.00 4.2 |  | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.6 9.05 4.2 | 0.8 9.05 4.2 | AHU | G |  | 1 |

END

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBE

| AREA | ITEM # | CTGRY | SPRY | PTIP | TSTL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 2 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 3.1 9.00 4.1 | 3.1 10.00 4.1 |  | F |  | 2 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 3.4 9.00 4.3 | 3.4 10.00 4.3 |  | F |  | 4 |
|  | 6 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.00 4.3 | 4.5 10.00 4.3 |  | G |  | 4 |
|  | 7 | N |  |  |  | 2 |  |  |  |  |  |  | 4.5 9.03 4.3 | 7.8 9.03 4.3 |  | G |  | 4 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 10.00 4.9 | 1.3 9.07 4.9 | AHU | G |  | 1 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | N 9.10 4.3 | 6.3 9.10 4.3 | 6.3 10.00 4.3 | G |  | 2 |
|  | 10 | N |  | 3 |  |  |  |  |  |  |  |  | 6.3 9.12 4.3 | 6.9 9.12 4.3 | 6.9 9.08 4.3 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | AHU |  |  |  |  |  |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | 7.8 9.00 4.1 | 7.8 9.12 4.1 | J 9.12 4.1 | G |  | 1 |
| J9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 2.1 9.00 4.1 | 2.1 10.00 4.1 |  | G |  | 1 |
|  | 2 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.3 | 3.5 10.00 4.3 |  | G |  | 4 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 7.7 9.00 4.9 | 7.7 10.00 4.9 |  | G |  | 4 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 7.7 9.19 4.9 | K 9.19 4.9 | K 9.19 0.0 | G |  | 4 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 7.9 9.00 4.4 | J 10.00 4.4 |  | F |  | 6 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 1.1 9.05 5.0 | 1.1 9.05 4.1 | 1.4 9.04 4.1 | G |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 2.1 9.01 4.1 |  |  |  |  |  |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 9.09 5.0 | 1.3 9.09 4.9 | 1.2 9.09 4.9 | G |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 1.2 10.00 4.9 |  |  |  |  |  |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 1.2 9.12 4.9 | J 9.12 4.9 |  | G |  | 1 |
| K9 | 1 | N |  |  |  | 2 |  |  |  |  |  |  | K 9.00 4.5 | K 10.00 4.0 |  | G |  | 3 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 0.2 9.00 4.8 | 0.2 9.19 4.8 | 7.0 9.19 4.8 | G |  | 6 |
|  | 3 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.3 | 3.5 10.00 4.3 |  | G |  | 4 |
|  | 4 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.30 4.3 | 7.9 9.30 4.3 |  | G |  | 4 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 6.1 9.00 4.9 | 6.1 9.12 4.9 | 6.6 9.12 4.9 | G |  | 2 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 6.6 10.00 4.8 | 6.6 9.11 4.8 | L 9.11 4.8 | G |  | 2 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 6.4 9.00 4.1 | 6.4 10.00 4.1 |  | G |  | 1 |
|  | 8 | N |  |  |  | 2 |  |  |  |  |  |  | 6.8 9.00 0.0 | 6.8 9.19 0.0 | 7.9 9.19 0.0 | G |  | 2 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | 1.1 9.00 4.6 | 1.1 10.00 4.6 |  | G |  | 1 |
|  | 10 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 2 |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | TOILET |  |  | G |  | 4 |
|  | 12 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 1 |
|  | 13 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 1 |
|  | 14 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 1 |
|  | 15 | N |  | 3 |  |  |  |  |  |  |  |  | TOILET |  |  | F |  | 4 |
|  | 16 | N |  | 3 |  |  |  |  |  |  |  |  | TOILET |  |  | G |  | 4 |
|  | 17 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 1 |
|  | 18 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET |  |  | G |  | 4 |
| L9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.05 4.2 | 1.3 9.05 4.2 | 1.3 9.05 5.0 | G |  | 1 |
|  | 3 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.3 | 3.5 10.00 4.3 |  | G |  | 4 |
|  | 4 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.03 4.3 | 7.8 9.03 4.3 |  | G |  | 4 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 5.3 9.00 4.1 | 5.3 10.00 4.1 |  | G |  | 1 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 5.5 9.00 4.1 | 5.5 10.00 4.1 |  | G |  | 4 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 7.9 9.00 4.1 | 7.9 10.00 4.1 |  | G |  | 4 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | L 9.11 4.8 | M 9.11 4.8 |  | G |  | 2 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 9.09 5.0 | 1.3 9.09 4.8 | 1.3 10.00 4.8 | G |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | CRITICAL OPERATIONS OFFICE |  |  |  |  |  |
|  | 10 | N |  |  |  |  |  |  | 1 |  |  |  | CRITICAL OPERATIONS OFFICE |  |  | G |  | 1 |
|  | 11 | N |  |  |  |  |  |  |  |  | 1 |  | CRITICAL OPERATIONS OFFICE |  |  | G |  | 1 |
|  | 12 | N |  |  |  |  |  |  |  |  | 2 |  | CRITICAL OPERATIONS OFFICE |  |  | G |  | 1 |
| M9 | 1 | N |  |  |  | 2 |  |  |  |  |  |  | M 9.00 4.0 | M 10.00 4.0 |  | G |  | 3 |

END

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBE

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTG | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 1.2 9.05 5.0 | 1.2 9.05 4.2 | 1.8 9.05 4.2 | G |  | 1 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 9.08 5.0 | 1.3 9.08 4.6 | 1.3 10.00 4.6 | B |  | 1 |
|  | 5 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.2 | 3.5 10.00 4.2 |  | G |  | 4 |
|  | 6 | N |  |  |  | 2 |  |  |  |  |  |  | 3.7 9.03 4.2 | 7.8 9.03 4.2 |  | G |  | 4 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 5.2 9.00 4.1 | 5.2 10.00 4.1 |  | G |  | 4 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 6.7 10.00 4.8 | 6.7 9.11 4.8 | N 9.11 4.8 | G |  | 2 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | 6.9 9.11 4.8 | 6.9 9.03 4.8 |  | G |  | 2 |
| N9 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | N 9.11 4.8 | P 9.11 4.8 |  | G |  | 2 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.1 | 1.8 10.00 4.1 |  | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 1.2 9.05 5.0 | 1.2 9.05 4.1 | 1.8 9.05 4.1 | B |  | 1 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 1.4 9.08 5.0 | 1.4 9.08 4.8 | 1.4 10.00 4.8 | B |  | 1 |
|  | 5 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.2 | 3.5 10.00 4.2 |  | G |  | 4 |
|  | 6 | N |  |  |  | 2 |  |  |  |  |  |  | 3.7 9.03 4.2 | 7.8 9.03 4.2 |  | G |  | 4 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | MEN'S ROOM |  |  | G | 1 | 4D |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | MEN'S ROOM |  |  | G |  | 4 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | MEN'S ROOM |  |  | G |  | 4 |
|  | 10 | N |  |  |  | 2 |  |  |  |  |  |  | MEN'S ROOM |  |  | B |  | 1 |
| P9 | 1 | N |  |  |  | 2 |  |  |  |  |  |  | P 9.00 4.0 | P 10.00 4.0 |  | G |  | 3 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.1 | 1.8 10.00 4.1 |  | B |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 1.2 9.05 5.0 | 1.2 9.05 4.1 | 1.8 9.05 4.1 | B |  | 1 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 1.4 9.08 5.0 | 1.4 9.08 4.3 | 1.4 10.00 4.3 | G |  | 1 |
|  | 5 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.2 | 3.5 10.00 4.2 |  | G |  | 4 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 6.8 9.05 5.0 | 6.8 9.05 4.2 | 6.8 9.02 4.2 | B |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | P 9.02 4.2 |  |  |  |  |  |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 6.6 9.08 5.0 | 6.6 9.08 4.9 | 6.6 10.00 4.9 | B |  | 1 |
| Q9 | 1 | N |  |  |  | 2 |  |  |  |  |  |  | Q 9.03 4.2 | 3.5 9.03 4.2 |  | G |  | 4 |
|  | 2 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.2 | 3.5 10.00 4.2 |  | G |  | 4 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | Q 9.80 1.0 | Q 9.80 2.0 |  | F |  | 6 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 9.00 4.2 | 1.8 10.00 4.2 |  | G |  | 1 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 4.8 9.00 4.5 | 4.8 10.00 4.5 |  | G |  | 2 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 5.8 9.00 4.5 | 5.8 10.00 4.5 |  | G |  | 1 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 6.2 9.00 4.1 | 6.2 10.00 6.1 |  | G |  | 1 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 7.9 10.10 2.0 | 7.9 9.11 2.0 | 7.9 9.11 0.5 | F |  | 6 |
| R9 | 1 | N |  |  |  | 2 |  |  |  |  |  |  | 3.5 9.00 4.2 | 3.5 10.00 4.2 |  | G |  | 4 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 3.9 9.00 4.3 | 3.9 9.01 4.3 | 3.9 9.01 0.0 | G |  | 4 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 4.8 9.00 4.3 | 4.8 10.00 4.3 |  | G |  | 2 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 5.3 9.00 4.3 | 5.3 10.00 4.3 |  | G |  | 4 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | 5.3 9.19 4.3 | 7.9 9.19 4.3 | 7.9 9.19 0.0 | G |  | 4 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 6.3 9.00 4.7 | 6.3 10.00 4.7 |  | F |  | 1 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 6.6 9.00 4.5 | 6.6 10.00 4.5 |  | G |  | 2 |
| D10 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | 0.1 10.00 3.5 | 0.1 11.00 3.5 |  | G |  | 1 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 0.1 10.02 3.5 | 0.1 10.02 0.0 | 0.7 10.02 0.0 | G |  | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 0.7 10.02 3.5 | 0.2 10.02 3.5 | 0.2 11.00 3.5 |  |  |  |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 0.4 10.00 4.0 | 0.4 11.00 4.0 |  | G |  | 6 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 0.6 10.00 4.2 | 0.6 10.19 4.2 |  | B/P |  | 6 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | E 10.19 4.2 | E 10.19 4.2 |  | G |  | 6 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 0.9 10.00 4.2 | 0.9 11.00 4.2 |  | P | 1 | 6 |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 1.3 10.00 4.1 | 1.3 11.00 4.1 |  | G |  | 2 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 0.7 11.00 3.2 | 0.7 10.15 3.2 | 0.7 10.15 4.1 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | E 10.15 4.1 |  |  |  |  |  |

END

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBE

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTG | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION X Y Z | LOCATION X Y Z | LOCATION X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | M 1.12 4.3 | N 1.12 4.3 |  | G |  | 4 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 2.9 1.12 4.3 | 2.9 1.01 4.3 | 2.9 1.01 3.0 | G |  | 4 |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | M 1.10 4.5 | N 1.10 4.5 |  | G |  | 4B |
|  | 10 | N |  | 3 |  |  |  |  |  |  |  |  | 0.8 1.10 4.5 | 0.8 1.01 4.5 | 0.8 1.01 3.0 | G |  | 4B |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | 1.7 1.10 4.5 | 1.7 1.01 4.5 | 1.7 1.01 3.0 | G |  | 4B |
|  | 12 | N |  | 3 |  |  |  |  |  |  |  |  | 2.7 1.10 4.5 | 2.7 1.01 4.5 | 2.7 1.01 3.0 | G |  | 4B |
|  | 13 | N |  | 3 |  |  |  |  |  |  |  |  | 3.8 1.10 4.5 | 3.8 1.01 4.5 | 3.8 1.01 3.0 | G |  | 4D |
|  | 14 | N |  | 3 |  |  |  |  |  |  |  |  | M 1.05 3.8 | N 1.05 3.8 |  | G |  | 1 |
|  | 15 | N |  | 3 |  |  |  |  |  |  |  |  | 1.8 1.05 3.8 | 1.8 1.00 3.8 |  | G |  | 1 |
|  | 16 | N |  | 3 |  |  |  |  |  |  |  |  | 4.3 1.05 3.8 | 4.3 1.00 3.8 |  | G |  | 1 |
|  | 17 | N |  |  |  |  |  |  | 1 |  |  |  | 3-D MODEL |  |  | G |  | 1 |
|  | 18 | N |  |  |  |  |  |  | 1 |  |  |  | 3-D MODEL |  |  | G |  | 1 |
|  | 19 | N |  |  |  |  |  |  | 1 |  |  |  | 3-D MODEL |  |  | G |  | 1 |
|  | 20 | N |  |  |  |  |  |  |  |  | 1 |  | CAFETERIA |  |  | G |  | 1 |
| M1 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | N 1.12 4.6 | P 1.12 4.6 |  | G |  | 2 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | AHU-5 | AHU-6 |  | G |  | 1 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | N 1.05 3.8 | P 1.05 3.8 |  | G |  | 1 |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | AHU-5 | AHU-6 |  | G |  | 1 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | N 1.12 4.3 | P 1.12 4.3 |  | G |  | 4 |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | N 1.10 4.5 | P 1.10 4.5 |  | G |  | 4B |
|  | 7 | N |  |  |  |  |  |  |  |  |  | 9 | CAFETERIA | 0.5 1.00 3.0 |  | F |  | 1 |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | F/P |  | 4B |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 2 |
|  | 10 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 6 |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 4 |
|  | 12 | N |  |  |  |  |  |  |  |  | 2 |  | CAFETERIA |  |  | G |  | 1 |
|  | 13 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 2 |
|  | 14 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 4D |
|  | 15 | N |  | 3 |  |  |  |  |  |  |  |  | CAFETERIA |  |  | G |  | 4 |
| P1 | 1 | N |  | 3 |  |  |  |  |  |  |  |  | Q 1.12 4.6 | P 1.12 4.6 |  | G |  | 2 |
|  | 2 | N |  | 3 |  |  |  |  |  |  |  |  | 4.9 1.12 4.6 | 4.8 1.01 4.6 | 4.8 1.01 3.3 | G |  | 2 |
|  | 3 | N |  | 3 |  |  |  |  |  |  |  |  | 3.9 1.12 4.6 | 2.2 1.08 4.2 | AHU-2 | G |  | 2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | AHU-8 |  |  |  |  |  |
|  | 4 | N |  | 3 |  |  |  |  |  |  |  |  | 2.2 1.62 4.5 | P 1.62 4.5 |  | G |  | 2 |
|  | 5 | N |  | 3 |  |  |  |  |  |  |  |  | P 1.10 4.5 | Q 1.10 4.5 |  | G |  | 4B |
|  | 6 | N |  | 3 |  |  |  |  |  |  |  |  | 4.6 1.10 4.5 | 4.6 1.06 3.0 |  | G |  | 4D |
|  | 7 | N |  | 3 |  |  |  |  |  |  |  |  | 4.6 1.06 3.0 | 4.6 1.06 4.0 | 4.6 1.51 4.0 | F |  | 4B |
|  |  |  |  |  |  |  |  |  |  |  |  |  | Q 1.51 4.0 |  |  |  |  |  |
|  | 8 | N |  | 3 |  |  |  |  |  |  |  |  | 3.1 1.10 4.5 | 3.1 1.00 4.5 | 3.1 1.00 3.2 | G |  | 4B |
|  | 9 | N |  | 3 |  |  |  |  |  |  |  |  | 2.9 1.10 4.5 | 2.9 1.00 4.5 | 2.9 1.00 3.2 | G |  | 4B |
|  | 10 | N |  | 3 |  |  |  |  |  |  |  |  | 4.6 1.05 3.0 | P 1.01 3.0 |  | F |  | 4B |
|  | 11 | N |  | 3 |  |  |  |  |  |  |  |  | Q 1.12 4.4 | P 1.12 4.4 |  | G |  | 4 |
|  | 12 | N |  | 3 |  |  |  |  |  |  |  |  | 2.9 1.12 4.4 | 2.9 1.01 4.4 | 2.9 1.01 3.2 | G |  | 4 |
|  | 13 | N |  | 3 |  |  |  |  |  |  |  |  | 4.5 2.00 3.8 | 4.5 1.03 4.1 | P 1.03 4.1 | G |  | 1 |
|  | 14 | N |  | 3 |  |  |  |  |  |  |  |  | AHU-8 | AHU-R1 |  | G |  | 1 |
|  | 15 | N |  | 3 |  |  |  |  |  |  |  |  | 4.5 1.23 3.9 | Q 1.23 3.9 |  | G |  | 1 |
|  | 16 | N |  | 3 |  |  |  |  |  |  |  |  | 0.2 1.03 4.0 | 0.2 1.57 4.0 | 4.5 1.56 4.0 | G |  | 1 |
|  | 17 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET #5 |  |  | G |  | 1 |
|  | 18 | N |  | 3 |  |  |  |  |  |  |  |  | TOILET #5 |  |  | F/P | 1 | 4 |
|  | 19 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET #5 |  |  | G |  | 1 |
|  | 20 | N |  |  |  | 2 |  |  |  |  |  |  | TOILET #5 |  |  | G |  | 1 |
|  | 21 | N |  | 3 |  |  |  |  |  |  |  |  | TOILET #5 |  |  | G |  | 4B |

Duplicate Out of Sequence

END

BUILDING 103                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER

BUILDING 103                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER

BUILDING 103                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER

BUILDING 103                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER

BUILDING 103  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER

BUILDING 103  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER

BUILDING 103  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER

BUILDING 103  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| A | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SS | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATOR X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | N | | 3 | | | | | | | | | F 13.12 4.3 | G 13.12 4.3 | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 2.8 13.00 4.3 | 2.8 13.12 4.3 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 2.8 13.08 4.3 | 2.7 13.08 4.3 | 2.7 14.00 4.3 | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 2.2 13.00 4.4 | 2.2 13.13 4.4 | 2.2 13.13 4.2 | G | 1 | 2 | |
| | 9 | N | | 3 | | | | | | | | | F 13.13 4.2 | G 13.13 4.2 | | G | | 2 | |
| | 10 | N | | 3 | | | | | | | | | 3.1 13.00 1.8 | 3.1 13.01 1.8 | 3.5 13.01 1.8 | G | | 2 | |
| | | | | | | | | | | | | | 3.5 13.18 1.8 | 4.4 13.18 1.8 | 4.4 13.19 1.8 | | | | |
| | | | | | | | | | | | | | 4.4 13.18 3.0 | | | | | | |
| | ~~11~~ | ~~N~~ | | ~~3~~ | | | | | | | | | ~~3.5 13.02 1.8~~ | ~~4.6 13.02 1.8~~ | | ~~G~~ | | ~~2~~ | |
| | 12 | N | | 3 | | | | | | | | | 3.8 13.00 4.7 | 3.8 14.00 4.7 | 3.8 14.00 3.0 | G | | 2 | * |
| | 13 | N | | 3 | | | | | | | | | 4.5 13.19 1.8 | 4.5 13.00 1.8 | | G | | 2 | * |
| | 14 | N | | 3 | | | | | | | | | 4.6 13.19 1.8 | 4.6 13.00 1.8 | | G | | 2 | |
| | 15 | N | | 3 | | | | | | | | | 3.8 13.19 1.8 | 5.4 13.19 1.8 | 5.4 13.19 3.8 | G/P | | 2 | * |
| | | | | | | | | | | | | | 5.4 14.00 3.8 | | | | | | |
| | 16 | N | | 3 | | | | | | | | | 6.1 13.00 4.3 | 6.1 13.12 4.3 | G 13.12 4.3 | G | | 1 | |
| | 17 | N | | 3 | | | | | | | | | F 13.18 1.4 | 2.9 13.18 1.4 | 2.9 13.18 3.5 | G | | 2 | |
| | | | | | | | | | | | | | 2.9 14.00 3.5 | | | | | | |
| | 18 | N | | 3 | | | | | | | | | 6.2 14.00 3.5 | 6.2 13.19 3.5 | 6.2 13.19 2.0 | G | | 2 | |
| | | | | | | | | | | | | | 7.2 13.19 2.0 | 7.2 13.16 2.0 | G 13.16 2.0 | | | | |
| | 19 | N | | 3 | | | | | | | | | 7.1 13.16 2.0 | 6.8 13.16 2.0 | AHU | G | | 2 | |
| | 20 | N | | 3 | | | | | | | | | 6.6 14.00 2.0 | 6.8 13.18 2.0 | 8 13.18 2.0 | G | | 1 | |
| | 21 | N | | 3 | | | | | | | | | 6.7 14.00 1.4 | 6.7 13.19 1.4 | G 13.19 1.4 | G | | 1 | |
| | 22 | N | | | | 2 | | | | | | | 4.5 13.00 4.3 | 4.5 14.00 4.3 | | G | | 4 | |
| 1 | 1 | N | | 3 | | | | | | | | | 1.7 13.00 4.3 | 1.7 14.00 4.3 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 1.7 13.18 4.3 | 1.5 13.18 4.3 | 1.5 13.17 4.3 | G | | 1 | |
| | | | | | | | | | | | | | 2.2 13.17 4.3 | 2.2 13.00 4.3 | | | | | |
| | 3 | N | | 3 | | | | | | | | | 1.7 13.18 4.3 | 1.7 13.18 1.8 | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 1.7 13.18 4.3 | 1.7 14.00 4.3 | | G | | 1 | |
| | 5 | N | | | | 2 | | | | | | | 4.5 13.00 4.3 | 4.5 13.10 4.3 | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 6.4 13.00 4.6 | 6.4 14.00 4.6 | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | G 13.13 4.3 | H 13.13 4.3 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | G 13.12 4.3 | 1.5 13.12 4.3 | 1.5 13.13 4.3 | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 1.1 13.13 4.3 | 1.3 14.00 4.3 | | G | | 1 | |
| | 10 | N | | 3 | | | | | | | | | G 13.14 4.2 | H 13.14 4.2 | | G | | 2 | |
| | 11 | N | | 3 | | | | | | | | | 3.1 13.14 4.2 | 3.1 14.00 4.2 | | G | | 2 | |
| | 12 | N | | 3 | | | | | | | | | 3.3 13.13 4.3 | 3.5 13.19 2.0 | G 13.19 2.0 | G | | 1 | |
| | 13 | N | | 3 | | | | | | | | | 3.5 13.19 3.6 | 3.5 14.00 3.6 | | G | | 1 | |
| | 14 | N | | 3 | | | | | | | | | 3.5 13.19 3.2 | 3.5 14.00 3.2 | | G | | 1 | |
| | 15 | N | | 3 | | | | | | | | | 2.9 13.13 1.8 | | | G | | 8 | |
| | 16 | N | | 3 | | | | | | | | | 6.5 13.13 1.8 | | | G | | 8 | |
| | 17 | N | | | | | | | 3 | | | | CLEAN ROOM/UMBILICAL FAN | | | G | | 1 | |
| H13 | 1 | N | | | | 2 | | | | | | | H 13.00 4.0 | H 14.00 4.0 | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.8 13.00 4.2 | 1.8 14.00 4.2 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 2.2 13.00 4.9 | 2.2 13.13 4.9 | 2.2 13.13 4.3 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 3.4 13.00 4.3 | 3.4 13.90 4.3 | 3.4 13.90 1.7 | G | | 4 | |
| | | | | | | | | | | | | | 3.4 14.00 1.7 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 4.3 13.00 4.3 | 4.3 13.13 4.3 | H 13.13 4.3 | G | | 1 | |
| | 6 | N | | | | 2 | | | | | | | 4.5 13.00 4.3 | 4.5 13.10 4.3 | | G | | 4 | |
| | 7 | N | | 3 | | | | | | | | | 6.1 13.00 4.2 | 6.1 13.14 4.2 | H 13.14 4.2 | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | 6.7 13.00 4.8 | 6.6 13.02 4.8 | 6.6 13.02 5.0 | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 6.8 13.00 4.1 | 6.8 13.06 4.1 | 6.8 13.06 5.0 | G | | 1 | |
| | 10 | N | | 3 | | | | | | | | | 7.8 13.00 4.2 | 7.8 13.01 4.2 | G 13.01 4.2 | G | | 2 | |

EMC-00

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

| AR | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SS | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | N | | 3 | | | | | | | | | 1.3 13.13 4.3 | 1.3 14.00 4.3 | | G | | 1 | |
| | 12 | N | | 3 | | | | | | | | | 1.5 13.13 4.3 | 1.5 13.13 3.9 | 1.5 14.00 3.9 | G | | 1 | |
| | 13 | N | | | | 2 | | | | | | | 0.3 13.19 3.9 | 0.3 13.19 1.7 | | G | | 4 | |
| | 14 | N | | | | 2 | | | | | | | 7.8 13.19 3.9 | 7.8 13.19 1.7 | | G | | 4 | |
| | 15 | N | | 3 | | | | | | | | | 3.8 13.15 2.0 | | | F | | 8 | * |
| | 16 | N | | 3 | | | | | | | | | 1.1 13.19 3.8 | 1.1 13.19 0.2 | | G | | 1 | |
| J13 | 1 | N | | 3 | | | | | | | | | J 13.01 4.5 | 1.1 13.01 4.5 | 1.1 13.01 5.0 | G | | 2 | |
| | 2 | N | | 3 | | | | | | | | | 2.2 13.00 4.2 | 2.2 14.00 4.2 | | G | | 1 | |
| | ~~3~~ | ~~N~~ | | ~~3~~ | | | | | | | | | ~~2.9 13.00 4.2~~ | ~~2.9 13.14 4.2~~ | ~~K 13.14 4.2~~ | ~~G~~ | | ~~2~~ | |
| | 4 | N | | 3 | | | | | | | | | 3.8 13.14 4.2 | 3.8 13.14 4.0 | 3.8 14.00 4.0 | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 3.1 13.00 4.4 | 3.1 13.13 4.4 | K 13.13 4.4 | G | | 1 | |
| | 6 | N | | | | 2 | | | | | | | 3.5 13.00 4.3 | 3.5 13.10 4.3 | | G | | 4 | |
| | 7 | N | | | | 2 | | | | | | | 0.2 13.05 4.3 | | | G | | 4 | |
| | 8 | N | | | | 2 | | | | | | | 0.5 13.03 4.3 | 2.6 13.03 4.3 | 2.6 13.17 4.3 | G | | 4 | |
| | | | | | | | | | | | | | 4.2 13.17 4.3 | 4.5 14.00 4.3 | | | | | |
| | 9 | N | | | | 2 | | | | | | | 1.8 13.03 4.3 | 1.8 14.00 4.3 | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 3.5 13.17 4.3 | 3.5 14.00 4.3 | | G | | 4 | |
| | 11 | N | | | | 2 | | | | | | | 0.1 13.19 3.8 | 0.1 13.19 1.7 | | G | | 4 | |
| | 12 | N | | | | 2 | | | | | | | 7.9 13.19 3.8 | 7.9 13.19 1.7 | | G | | 4 | |
| | 13 | N | | 3 | | | | | | | | | 7.9 13.00 4.7 | 7.9 13.19 4.7 | 7.9 13.19 5.0 | F | | 7 | * |
| K13 | 1 | N | | | | 2 | | | | | | | K 13.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | K 13.13 4.2 | L 13.13 4.2 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 1.2 13.00 4.4 | 1.2 13.13 4.4 | 1.2 13.13 4.2 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 4.4 13.13 4.2 | 4.4 13.13 4.0 | 4.4 14.00 4.0 | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | 0.2 13.00 4.5 | 0.2 13.18 4.5 | 0.2 13.18 5.0 | F | | 7 | * |
| | 6 | N | | 3 | | | | | | | | | K 13.14 4.3 | L 13.14 4.3 | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 3.9 13.14 4.3 | 3.9 13.14 4.0 | 3.9 14.00 4.0 | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | 6.6 13.00 4.1 | 6.6 14.00 4.1 | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 6.7 13.00 4.8 | 6.7 13.14 4.8 | 6.7 13.14 4.3 | G | | 2 | |
| | 10 | N | | | | 2 | | | | | | | 3.5 13.00 4.2 | 3.5 13.10 4.2 | | G | | 4 | |
| | 11 | N | | | | 2 | | | | | | | METROLOGY LAB | | | G | 1 | 4 | * |
| | 12 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | | 1 | * |
| | 13 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | 1 | 2 | * |
| | 14 | N | | | | | | | 1 | | | | METROLOGY LAB | | | G | | 1 | |
| | 15 | N | | | | 2 | | | | | | | 0.3 13.08 3.0 | 0.3 13.08 3.8 | 0.3 14.00 3.8 | G | | 4 | |
| L13 | 1 | N | | 3 | | | | | | | | | 1.7 13.00 4.9 | 1.7 14.00 4.9 | | G | | 1 | |
| | 2 | N | | | | 2 | | | | | | | 3.5 13.00 4.2 | 3.5 13.10 4.2 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 5.3 13.00 4.1 | 5.3 14.00 4.1 | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 5.4 13.00 4.1 | 5.4 14.00 4.1 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | L 13.13 4.2 | M 13.13 4.2 | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | L 13.14 4.3 | M 13.14 4.3 | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 1.2 13.13 4.2 | 1.2 13.13 4.9 | 1.2 14.00 4.9 | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 1.2 13.18 4.9 | 1.4 13.18 4.9 | 1.1 13.18 2.9 | G | | 1 | |
| | | | | | | | | | | | | | 0.5 13.18 2.9 | 0.5 13.18 0.9 | | | | | |
| | 9 | N | | 3 | | | | | | | | | 1.7 13.18 4.9 | 1.6 13.18 4.9 | 1.6 13.18 2.8 | G | | 1 | |
| | | | | | | | | | | | | | 1.1 13.18 2.8 | 1.1 13.18 0.9 | | | | | |
| | 10 | N | | 3 | | | | | | | | | 1.1 13.19 1.0 | 1.1 13.19 4.0 | 1.1 14.00 4.0 | G | | 6 | |
| | 11 | N | | 3 | | | | | | | | | 2.1 13.13 4.2 | 2.1 13.13 4.5 | 2.1 14.00 4.5 | G | | 1 | |
| | 12 | N | | 3 | | | | | | | | | 3.1 13.14 4.3 | 3.1 13.14 4.5 | 3.1 14.00 4.5 | G | | 2 | |
| | 13 | N | | 3 | | | | | | | | | 5.5 13.13 4.3 | 5.5 13.13 4.7 | 5.5 13.19 4.7 | G | | 1 | |
| | | | | | | | | | | | | | 5.5 13.19 4.0 | 6.9 13.19 4.0 | 6.9 13.90 1.0 | | | | |
| | | | | | | | | | | | | | 6.9 14.00 1.0 | | | | | | |

EMC-00

BUILDING 103 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| A | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SS | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14 | N | | | | 2 | | | | | | | 0.3 13.08 3.0 | 0.3 13.08 3.8 | 0.3 14.00 3.8 | G | | 4 | |
| | 15 | N | | | | 2 | | | | | | | 7.7 13.08 3.0 | 7.7 13.08 3.8 | 7.7 14.00 3.8 | G | | 4 | |
| | 16 | N | | 3 | | | | | | | | | 7.9 13.00 1.0 | 7.9 13.09 1.0 | 6.7 13.09 1.0 | G | | 1 | |
| | | | | | | | | | | | | | 6.7 14.00 1.0 | | | | | | |
| | 17 | N | | 3 | | | | | | | | | 7.8 13.00 1.0 | 7.8 13.09 1.0 | 6.6 13.09 1.0 | G | | 1 | |
| | | | | | | | | | | | | | 6.6 14.00 1.0 | | | | | | |
| | 18 | N | | 3 | | | | | | | | | N 13.09 4.0 | 7.9 13.09 4.0 | 7.9 13.09 1.0 | G | | 2 | |
| | | | | | | | | | | | | | 7.9 14.00 1.0 | | | | | | |
| | ~~19~~ | ~~N~~ | | ~~3~~ | | | | | | | | | ~~N 13.09 4.0~~ | ~~7.8 13.09 4.0~~ | ~~7.8 13.09 1.0~~ | ~~G~~ | | ~~2~~ | |
| | | | | | | | | | | | | | 7.8 14.00 1.0 | | | | | | |
| | 20 | N | | 3 | | | | | | | | | N 13.09 4.0 | 7.7 13.09 4.0 | 7.7 13.09 1.0 | G | | 1 | |
| | | | | | | | | | | | | | N 14.00 1.0 | | | | | | |
| M13 | 1 | N | | | | 2 | | | | | | | 8 13.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.8 13.00 4.9 | 1.8 14.00 4.9 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 2.2 13.00 4.8 | 2.2 13.13 4.8 | 2.2 13.13 4.2 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | N 13.13 4.2 | N 13.13 4.2 | | F/P | | 1 | * |
| | 5 | N | | 3 | | | | | | | | | N 13.14 4.3 | N 13.13 4.3 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 5.3 13.00 4.1 | 5.3 13.18 4.1 | 5.3 13.18 1.0 | G | | 4 | * |
| | | | | | | | | | | | | | 5.3 14.00 1.0 | | | | | | |
| | 7 | N | | 3 | | | | | | | | | 6.8 13.00 4.8 | 6.8 13.14 4.8 | 6.8 13.14 4.3 | G | | 2 | |
| | 8 | N | | 3 | | | | | | | | | 1.3 13.13 4.2 | 1.3 13.13 4.9 | 1.3 14.00 4.9 | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 3.9 13.14 4.3 | 3.9 13.19 4.3 | N 13.19 4.3 | G | | 2 | |
| | 10 | N | | 3 | | | | | | | | | 2.2 13.19 4.3 | 2.2 13.18 4.3 | N 13.18 4.3 | G | | 2 | |
| | 11 | N | | 3 | | | | | | | | | 1.8 14.00 4.9 | 1.8 14.00 4.0 | N 14.00 4.0 | G | | 1 | |
| | 12 | N | | | | 2 | | | | | | | 3.5 13.00 4.2 | 3.5 13.10 4.2 | | G | | 4 | |
| | 13 | N | | 3 | | | | | | | | | MASTER MODEL | | | G | | 1 | * |
| | 14 | N | | 3 | | | | | | | | | MASTER MODEL | | | G | | 2 | * |
| | 15 | N | | 3 | | | | | | | | | MASTER MODEL | | | G | | 4 | * |
| | 16 | N | | | | 2 | | | | | | | MASTER MODEL | | | G | | 4 | * |
| N13 | 1 | N | | 3 | | | | | | | | | 1.7 13.00 4.9 | 1.7 14.00 4.9 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | N 13.13 4.2 | P 13.13 4.2 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 4.4 13.13 4.2 | 4.4 13.13 4.5 | 3.2 13.13 4.5 | G | | 1 | |
| | | | | | | | | | | | | | 3.2 13.15 4.1 | 3.2 14.00 4.1 | | | | | |
| | 4 | N | | 3 | | | | | | | | | N 13.14 4.3 | P 13.14 4.3 | | G | | 2 | |
| | 5 | N | | | | 2 | | | | | | | 3.5 13.00 4.2 | 3.5 13.10 4.2 | | G | | 4 | |
| | 6 | N | | 3 | | | | | | | | | 1.3 13.13 4.2 | 1.3 13.13 4.8 | 1.3 14.00 4.8 | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 3.1 13.14 4.3 | 3.1 13.14 4.6 | 3.1 14.00 4.6 | G | | 2 | |
| | 8 | N | | | | 2 | | | | | | | 0.1 13.19 4.2 | 1.4 13.19 4.2 | 1.4 14.00 4.2 | G | | 4 | |
| | 9 | N | | | | 2 | | | | | | | 7.6 13.19 3.0 | 7.6 13.19 3.0 | 7.6 14.00 3.8 | G | | 4 | |
| P13 | 1 | N | | 3 | | | | | | | | | 1.8 13.00 4.9 | 1.8 14.00 4.9 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | P 13.13 4.2 | Q 13.13 4.2 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | P 13.14 4.3 | Q 13.14 4.3 | | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | 1.9 13.14 4.2 | 1.9 13.14 4.7 | 1.9 13.00 4.7 | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 2.2 13.13 4.2 | 2.2 13.13 4.3 | 2.2 13.00 4.3 | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 3.1 13.13 4.2 | 3.1 13.13 4.9 | 3.1 14.00 4.9 | G | | 1 | |
| | 7 | N | | | | 2 | | | | | | | 3.5 13.00 4.2 | 3.5 13.10 4.2 | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | 1.3 13.13 4.2 | 1.3 14.00 4.2 | | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 1.2 13.14 4.3 | 1.1 13.14 4.7 | 1.1 13.19 4.7 | G | | 2 | |
| | | | | | | | | | | | | | 1.1 13.19 4.0 | 0.1 13.19 4.0 | 0.1 13.19 0.3 | | | | |
| | | | | | | | | | | | | | 3.3 13.19 0.3 | 3.3 14.00 0.3 | | | | | |
| | 10 | N | | 3 | | | | | | | | | 0.6 13.19 0.3 | 2.0 13.19 0.3 | | G | | 2 | * |
| | 11 | N | | 3 | | | | | | | | | 0.5 13.19 0.1 | | | G | | 2 | * |

EMC-00

BUILDING 105 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AR | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SS | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | N | | | | | | | | | 1 | | QUALITY ASSURANCE LAB | | | G | | 1 | * |
| | 8 | N | | | | | | | | | | | QUALITY ASSURANCE LAB | | | G | | 1 | * |
| | 9 | N | | | | | | | | | 1 | | QUALITY ASSURANCE LAB | | | G | | 3 | * |
| | 10 | N | | 3 | | | | | | | | | QUALITY ASSURANCE LAB | | | G | | 6 | * |
| | 11 | N | | 3 | | | | | | | | | 1.4 14.00 1.0 | 1.4 14.15 1.0 | | F | 1 | 2 | |
| | 12 | N | | | | | | | | | | 1 | QUALITY ASSURANCE LAB | | | G/F | 1 | 2 | * |

NOTE: REFERENCE DRAWINGS NUMBER 22540-105 FOR LOCATION DETAILS

| AR | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SS | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E14 | 1 | N | | 3 | | | | | | | | | 1.1 14.00 4.4 | 1.1 14.01 4.4 | C 14.01 4.4 | G | | 1 | |
| | ~~2~~ | ~~N~~ | | ~~3~~ | | | | | | | | | ~~1.2 14.00 4.9~~ | ~~1.2 15.00 4.5~~ | | ~~G~~ | | ~~1~~ | |
| | 3 | N | | 3 | | | | | | | | | 1.4 14.00 4.2 | 1.2 15.00 4.5 | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 1.5 14.00 4.8 | 1.5 15.00 4.8 | | G | | 2 | |
| | 5 | N | | 3 | | | | | | | | | 1.5 14.02 4.8 | 1.5 14.02 4.4 | E 14.02 4.4 | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 1.8 14.00 4.3 | 1.8 15.00 4.3 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 1.8 14.01 4.3 | 1.8 14.01 4.1 | 5.7 14.01 4.1 | G | | 2 | |
| | 8 | N | | | | 2 | | | | | | | 4.5 14.00 4.3 | 4.5 14.13 4.3 | | G | | 4 | |
| | 9 | N | | 3 | | | | | | | | | TPS/SOFI | | | G/F | | 6 | * |
| | 10 | N | | 3 | | | | | | | | | TPS/SOFI | | | G | | 1 | * |
| | 11 | N | | 3 | | | | | | | | | TPS/SOFI | | | G | | 2 | * |
| | 12 | N | | | | | | | 1 | | | | TPS/SOFI | | | G | | 1 | * |
| | 13 | N | | | | | | | | | 1 | | TPS/SOFI | | | G | | 1 | * |
| F14 | 1 | N | | 3 | | | | | | | | | F 14.00 4.0 | F 15.00 4.0 | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.1 14.00 4.7 | 1.1 14.00 1.8 | | G | | 2 | |
| | 3 | N | | 3 | | | | | | | | | 2.8 14.00 4.3 | 2.8 14.02 4.3 | 3.1 14.02 4.3 | G | | 1 | |
| | | | | | | | | | | | | | 3.1 14.02 3.7 | 3.1 14.00 3.7 | 3.1 14.00 3.0 | | | | |
| | 4 | N | | 3 | | | | | | | | | 3.2 14.00 3.0 | 3.2 14.00 3.7 | 3.2 14.04 3.7 | G | | 1 | |
| | | | | | | | | | | | | | 5.3 14.04 3.7 | 5.3 14.17 3.7 | AHU | | | | |
| | 5 | N | | 3 | | | | | | | | | 3.3 14.00 3.0 | 3.3 14.00 3.7 | 3.3 14.02 3.7 | G | | 1 | * |
| | | | | | | | | | | | | | 5.3 14.02 3.7 | 5.3 14.17 3.7 | AHU | | | | |
| | 6 | N | | 3 | | | | | | | | | 3.3 14.00 3.8 | 5.3 14.18 3.8 | AHU | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | 5.3 14.02 3.7 | G 14.02 3.7 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | 5.3 14.01 3.6 | 5.3 14.01 3.9 | B 14.01 3.9 | G | | 2 | |
| | 9 | N | | | | 2 | | | | | | | 4.5 14.00 4.3 | 4.5 14.13 4.3 | | G | | 4 | |
| | 10 | N | | 3 | | | | | | | | | 2.9 14.00 3.5 | 2.9 14.18 3.5 | 5.2 14.18 3.5 | G | | 2 | |
| | 11 | N | | | | | | | | | 2 | | TPS/SOFI | | | G | 1 | 1 | * |
| | 12 | N | | 3 | | | | | | | | | TPS/SOFI | | | G | | 1 | * |
| | 13 | N | | 3 | | | | | | | | | TPS/SOFI | | | G | | 43 | * |
| | 14 | N | | 3 | | | | | | | | | TPS/SOFI | | | G/P | | 8 | * |
| B14 | 1 | N | | 3 | | | | | | | | | B 14.01 4.6 | 6.5 14.01 4.6 | 6.5 14.00 4.6 | G | | 2 | |
| | 2 | N | | 3 | | | | | | | | | 1.5 14.00 3.8 | 2.9 14.00 3.8 | 2.9 14.12 3.8 | G | | 1 | |
| | | | | | | | | | | | | | 2.9 14.12 3.2 | AHU | | | | | |
| | 3 | N | | 3 | | | | | | | | | 3.3 14.00 3.6 | 3.3 14.02 3.6 | G 14.02 3.6 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 3.3 14.00 3.2 | 3.3 14.01 3.2 | 3.0 14.01 3.2 | G | | 1 | |
| | | | | | | | | | | | | | 3.0 14.11 3.2 | AHU | | | | | |
| | 5 | N | | 3 | | | | | | | | | 3.1 14.00 4.3 | 3.1 15.00 4.3 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | G 14.03 3.9 | K 14.03 3.9 | | G | | 6 | |
| | 7 | N | | | | 2 | | | | | | | 5.4 15.00 4.3 | 5.4 14.05 4.3 | 7.5 14.05 4.3 | G | | 4 | |
| | 8 | N | | | | 2 | | | | | | | 3.5 14.10 4.3 | 3.5 15.00 4.3 | | G | | 4 | |
| | 9 | N | | 3 | | | | | | | | | 3.5 14.10 3.2 | | | G/F | | 8 | * |
| | 10 | N | | 3 | | | | | | | | | 1.6 14.05 2.0 | | | G | | 8 | |
| | 11 | N | | 3 | | | | | | | | | 2.9 14.00 1.0 | 2.9 14.00 0.2 | | G | | 1 | * |
| A14 | 1 | N | | | | 2 | | | | | | | H 14.00 4.0 | H 15.00 4.0 | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.1 14.00 3.8 | 1.1 14.02 3.8 | H 14.02 3.8 | G | | 1 | |

EMC-00

BUILDING 103   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 19

BUILDING 103   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 1

BUILDING 103   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 1

BUILDING 103   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 19

EMC-001

EMC-0

EMC-0

EMC-0

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | N/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | N | | 3 | | | | | | | | | 4.5 15.11 4.5 | 4.5 15.05 4.5 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | J 15.10 4.3 | 4.9 15.10 4.3 | 4.9 15.10 2.0 | G | | 6 | |
| | 7 | N | | 3 | | | | | | | | | J 15.10 4.3 | 4.9 15.10 4.3 | 4.9 15.10 2.0 | G | | 6 | |
| | 8 | N | | 3 | | | | | | | | | 6.8 15.00 3.7 | 6.8 16.00 3.7 | | G | | 1 | |
| | 9 | N | | | | 2 | | | | | | | 3.5 15.00 4.3 | 3.5 16.00 4.3 | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 3.5 15.05 4.3 | 7.4 15.05 4.3 | | G | | 4 | |
| | 11 | N | | | | 2 | | | | | | | 5.5 15.05 4.3 | 5.5 15.00 4.3 | | G | | 4 | |
| | 12 | N | | | | | | | | | 1 | | UMBILICAL HARDWARE/TUBE FABRICATION | | | G | | 1 | |
| | 13 | N | | 3 | | | | | | | | | 3.4 15.00 1.8 | 3.4 15.16 1.8 | 0.5 15.16 1.8 | G | | 2 | |
| | | | | | | | | | | | | | 0.5 15.16 0.1 | CONDENSATE STATION | | | | | |
| | 14 | N | | 2 | | | | | | | | | 0.5 15.16 0.1 | | | G | 1 | 1 | |
| | 15 | N | | 3 | | | | | | | | | 6.9 15.00 1.8 | 6.9 16.00 1.8 | | G | | 6 | |
| | 16 | N | | | | 2 | | | | | | | 7.8 15.00 1.8 | 7.8 16.00 1.8 | | G | | 4 | |
| | 17 | N | | 3 | | | | | | | | | B 15.18 1.8 | 5.9 15.18 1.8 | 5.9 15.12 1.8 | G | | 6 | |
| | | | | | | | | | | | | | 5.2 15.12 1.8 | 5.2 15.18 1.8 | 4.1 15.18 1.8 | | | | |
| | | | | | | | | | | | | | 4.1 15.13 1.8 | 4.1 15.13 2.0 | | | | | |
| | 18 | N | | 3 | | | | | | | | | 4.5 15.18 1.8 | 4.5 15.09 1.8 | 4.5 15.09 2.0 | G | | 6 | |
| | 19 | N | | 3 | | | | | | | | | 3.5 15.00 1.7 | 3.5 16.00 1.7 | | G | | 4 | |
| J15 | 1 | N | | 3 | | | | | | | | | 2.2 15.00 4.8 | 2.2 15.06 4.8 | 1.2 15.06 4.8 | G/F | | 1 | |
| | | | | | | | | | | | | | 1.2 15.06 5.0 | | | | | | |
| | 2 | N | | 3 | | | | | | | | | 1.7 15.06 4.8 | 1.7 15.06 3.8 | 1.7 15.12 3.8 | G | | 1 | |
| | | | | | | | | | | | | | J 15.12 3.8 | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 2.8 15.00 4.5 | 2.8 15.12 4.5 | J 15.12 4.5 | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | 3.2 15.00 4.8 | 3.2 15.02 4.8 | 1.3 15.02 4.8 | G/F | | 1 | |
| | | | | | | | | | | | | | 1.3 15.02 5.0 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 1.6 15.02 4.8 | 1.6 15.02 3.8 | 1.6 15.11 3.8 | G | | 1 | |
| | | | | | | | | | | | | | J 15.11 3.8 | | | | | | |
| | 6 | N | | | | 2 | | | | | | | 3.5 15.00 4.3 | 3.5 16.00 4.3 | | G | | 4 | |
| | 7 | N | | | | | | | | | 1 | | TUBE FABRICATION/MACHINE SHOP | | | G | | 1 | |
| | 8 | N | | | | | | | | | 2 | | TUBE FABRICATION/MACHINE SHOP | | | G | | 1 | |
| | 9 | N | | | | 2 | | | | | | | 0.1 15.00 1.7 | 0.1 16.00 1.7 | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 7.9 15.00 1.7 | 7.9 16.00 1.7 | | G | | 4 | |
| K15 | 1 | N | | 3 | | | | | | | | | 1.2 15.00 1.0 | 1.2 16.00 1.0 | | G | | 6 | |
| | 2 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 3 | N | | | | 1 | | | | | | | 6.5 15.02 0.0 | L 15.02 0.0 | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | | 4B | |
| | 6 | N | | | | 2 | | | | | | | METROLOGY LAB | | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | METROLOGY LAB | | | G | | 4B | |
| | 9 | N | | | | 2 | | | | | | | METROLOGY LAB | | | G | | 1 | |
| | 10 | N | | | | 2 | | | | | | | K 15.00 4.0 | | | G | | 3 | |
| L15 | 1 | N | | 3 | | | | | | | | | 2.2 15.00 4.5 | 2.2 15.02 4.5 | L 15.02 4.5 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 2.1 15.00 4.5 | 2.1 15.01 4.5 | L 15.01 4.5 | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 1.2 15.00 4.9 | 1.2 15.02 4.9 | 1.2 15.02 5.0 | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 1.7 15.00 4.9 | 1.7 15.05 4.9 | 1.2 15.05 4.9 | G | | 1 | |
| | | | | | | | | | | | | | 1.2 15.05 5.0 | | | | | | |
| | 5 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 6 | N | | | | 2 | | | | | | | 3.5 15.04 4.2 | 7.0 15.04 4.2 | | G | | 4 | |
| | 7 | N | | 3 | | | | | | | | | 3.1 15.00 4.5 | 3.1 15.11 4.5 | 7.8 15.11 4.5 | G | | 2 | |
| | | | | | | | | | | | | | 7.8 15.04 4.5 | 7.8 15.04 4.2 | | | | | |
| | 8 | N | | 3 | | | | | | | | | L 15.08 4.2 | M 15.08 4.2 | | G | | 6 | |

ENC-

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | N/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | N | | 3 | | | | | | | | | 7.8 15.00 4.2 | 7.8 15.04 4.2 | 7.8 15.04 3.0 | G | | 6 | |
| | 10 | N | | 3 | | | | | | | | | 1.1 15.00 4.0 | 1.1 15.09 4.0 | L 15.09 4.0 | G | | 1 | |
| | 11 | N | | | | | | | 1 | | | | TPS MIX AND MACHINE | | | G | | 1 | |
| | 12 | N | | | | | | | | | 1 | | TPS MIX AND MACHINE | | | G | | 1 | |
| | 13 | N | | | | | | | | | 1 | | TPS MIX AND MACHINE | | | F | 1 | 1 | |
| | 14 | N | | | | | | | 1 | | | | TPS MIX AND MACHINE | | | G | | 1 | |
| | 15 | N | | 3 | | | | | | | | | 1.9 15.00 1.0 | 1.9 16.00 1.0 | | G | | 6 | |
| | 16 | N | | 3 | | | | | | | | | 7.9 15.00 1.5 | 7.9 15.00 1.0 | 7.9 15.16 1.0 | G | | 6 | |
| | | | | | | | | | | | | | M 15.16 1.0 | | | | | | |
| | 17 | N | | 3 | | | | | | | | | 7.9 15.03 1.0 | L 15.03 1.0 | | G | 1 | 6 | |
| | 18 | N | | 3 | | | | | | | | | 7.9 15.00 1.0 | 7.9 16.00 1.0 | | G | | 4 | |
| | 19 | N | | 3 | | | | | | | | | 7.8 15.00 1.0 | 7.8 16.00 1.0 | | G | | 2 | |
| | 20 | N | | 3 | | | | | | | | | 7.8 15.17 1.0 | M 15.17 1.0 | | G | | 2 | |
| | 21 | N | | 3 | | | | | | | | | 7.7 15.00 1.0 | 7.7 16.00 1.0 | | G | | 1 | |
| | 22 | N | | 3 | | | | | | | | | 7.7 15.05 1.0 | 6.6 15.05 1.0 | 6.6 15.07 1.0 | G | | 1 | |
| | 23 | N | | 3 | | | | | | | | | 7.7 15.18 1.0 | M 15.18 1.0 | | G | | 1 | |
| | 24 | N | | 3 | | | | | | | | | 7.6 15.00 1.0 | 7.6 16.00 1.0 | | G | | 1 | |
| | 25 | N | | 3 | | | | | | | | | 7.6 15.04 1.0 | 6.5 15.04 1.0 | 6.5 15.04 0.0 | G | | 1 | |
| | 26 | N | | 3 | | | | | | | | | 7.6 15.06 1.0 | 6.5 15.06 1.0 | 6.5 15.06 0.0 | G | | 1 | |
| | 27 | N | | 3 | | | | | | | | | 6.6 15.00 1.0 | 6.6 15.08 1.0 | 7.7 15.08 1.0 | G | | 1 | |
| | 28 | N | | 3 | | | | | | | | | 6.5 15.00 1.0 | 6.5 16.00 1.0 | | G | | 1 | |
| M15 | 1 | N | | | | 2 | | | | | | | M 15.00 4.0 | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | 1.3 15.00 4.9 | 1.3 15.02 4.9 | 1.3 15.02 5.0 | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | 1.8 15.00 4.9 | 1.9 15.05 4.9 | 1.2 15.05 4.9 | G | | 1 | |
| | | | | | | | | | | | | | 1.2 15.05 5.0 | | | | | | |
| | 4 | N | | 3 | | | | | | | | | 5.3 15.00 1.0 | 5.3 16.00 1.0 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 4.5 15.10 4.6 | N 15.10 4.6 | | G | | 2 | |
| | 6 | N | | 3 | | | | | | | | | 4.8 15.03 4.9 | 4.8 15.09 4.9 | | G | | 2 | |
| | 7 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 8 | N | | | | 2 | | | | | | | 3.5 15.03 4.2 | 6.9 15.03 4.2 | | G | | 4 | |
| | 9 | N | | | | 2 | | | | | | | 7.5 15.03 4.2 | | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 6.5 15.07 4.2 | | | G | | 4 | |
| | 11 | N | | | | | | | 1 | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 1 | |
| | 12 | N | | 3 | | | | | | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 1 | |
| | 13 | N | | 3 | | | | | | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 1 | |
| | 14 | N | | 3 | | | | | | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 2 | |
| | 15 | N | | 3 | | | | | | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 4B | |
| | 16 | N | | 3 | | | | | | | | | TPS ENG./ANT DEVELOPMENT | | | G | | 4 | |
| | 17 | N | | 3 | | | | | | | | | M 15.15 1.0 | N 15.15 1.0 | | G | | 1 | |
| | 18 | N | | 3 | | | | | | | | | M 15.13 1.0 | N 15.13 1.0 | | G | | 1 | |
| | 19 | N | | 3 | | | | | | | | | M 15.15 1.0 | N 15.15 1.0 | | G | | 2 | |
| | 20 | N | | 3 | | | | | | | | | M 15.15 1.0 | N 15.15 1.0 | | G | | 4 | |
| | 21 | N | | | | | | | | 3 | | | TPS ENG./ANT DEVELOPMENT | | | G | 1 | 1 | |
| | 22 | N | | | | | | | | | 1 | | TPS ENG./ANT DEVELOPMENT | | | G | | 1 | |
| N15 | 1 | N | | 3 | | | | | | | | | 1.3 15.00 4.8 | 1.3 15.02 4.8 | 1.3 15.02 5.0 | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | 1.7 15.00 4.9 | 1.7 15.05 4.9 | 1.2 15.05 4.9 | G | 1 | 1 | |
| | | | | | | | | | | | | | 1.2 15.05 5.0 | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 3.1 15.00 4.6 | 3.1 15.11 4.6 | | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | N 15.11 4.6 | 6.9 15.11 4.6 | 6.9 14.09 4.6 | G | | 2 | |
| | | | | | | | | | | | | | 6.9 14.09 5.0 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 3.1 15.02 4.6 | 3.1 15.02 4.9 | 4.4 15.02 4.9 | G | | 2 | |
| | | | | | | | | | | | | | 4.4 15.04 4.9 | | | | | | |

ENC-

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | N/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | N | | 3 | | | | | | | | | N 15.16 1.0 | P 15.16 1.0 | | G | | 2 | * |
| | 7 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 8 | N | | | | 2 | | | | | | | 3.5 15.04 4.2 | 6.9 15.04 4.2 | | G | | 4 | |
| | 9 | N | | | | 2 | | | | | | | 5.5 15.00 4.2 | 5.5 15.04 4.2 | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 7.5 15.04 4.2 | | | G | | 4 | |
| | 11 | N | | | | 2 | | | | | | | 6.5 15.08 4.2 | | | G | | 4 | |
| P15 | 1 | N | | 3 | | | | | | | | | 3.1 15.00 1.0 | 3.1 16.00 1.0 | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 3.1 15.00 1.0 | 3.1 16.00 1.0 | | G | | 5 | |
| | 3 | N | | 3 | | | | | | | | | 3.1 15.00 1.0 | 3.1 16.00 1.0 | | G | | 6 | |
| | 4 | N | | 3 | | | | | | | | | 3.1 15.00 1.0 | 3.1 16.00 1.0 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 1.3 15.00 4.9 | 1.3 15.02 4.9 | 1.3 15.00 5.0 | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | 1.8 15.00 4.9 | 1.8 16.00 4.9 | | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | 1.9 15.00 4.9 | 1.9 16.00 4.9 | | G | | 1 | |
| | 8 | N | | 3 | | | | | | | | | Q 15.18 4.9 | 3.3 15.18 4.9 | 3.3 16.00 4.9 | G | | 2 | |
| | 9 | N | | 3 | | | | | | | | | 1.8 15.05 4.9 | 1.1 15.05 4.9 | 1.1 15.05 5.0 | G | | 1 | |
| | 10 | N | | 3 | | | | | | | | | 5.5 15.18 4.9 | 5.5 15.06 4.9 | 4.5 15.06 4.9 | G | | 2 | |
| | | | | | | | | | | | | | 4.5 15.03 4.9 | | | | | | |
| | 11 | N | | 3 | | | | | | | | | 7.5 15.18 4.9 | 7.5 15.00 4.9 | 7.5 15.08 5.0 | G | | 2 | |
| | 12 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 13 | N | | | | 2 | | | | | | | 3.5 15.03 4.2 | 7.0 15.03 4.2 | | G | | 4 | |
| | 14 | N | | | | 2 | | | | | | | 7.5 15.03 4.2 | | | G | | 4 | |
| | 15 | N | | | | 2 | | | | | | | 6.5 15.07 4.2 | | | G | | 4 | |
| | 16 | N | | | | 2 | | | | | | | P 15.00 4.0 | | | G | | 3 | |
| .5 | 1 | N | | 3 | | | | | | | | | 1.3 15.00 4.8 | 1.3 15.02 4.8 | 1.4 15.02 4.8 | G | | 1 | |
| | | | | | | | | | | | | | 1.4 15.02 5.0 | | | | | | |
| | 2 | N | | 3 | | | | | | | | | 1.8 15.00 4.9 | 1.8 15.05 4.9 | 1.2 15.05 4.9 | G | | 1 | |
| | | | | | | | | | | | | | 1.2 15.05 5.0 | | | | | | |
| | 3 | N | | 3 | | | | | | | | | 3.2 15.00 4.8 | 3.2 15.18 4.8 | Q 15.18 4.8 | G | | 2 | |
| | 4 | N | | 3 | | | | | | | | | 3.2 15.11 4.8 | 6.9 15.11 4.8 | 6.9 15.09 4.8 | G | | 2 | |
| | | | | | | | | | | | | | 6.9 15.09 5.0 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 4.6 15.11 4.8 | 4.6 15.11 4.9 | 4.6 15.04 4.9 | G | | 2 | |
| | 6 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 7 | N | | | | 2 | | | | | | | 3.5 15.04 4.2 | 6.9 15.04 4.2 | | G | | 4 | |
| | 8 | N | | | | 2 | | | | | | | 5.5 15.00 4.2 | 5.5 15.04 4.2 | | G | | 4 | |
| | 9 | N | | | | 2 | | | | | | | 6.5 15.07 4.2 | | | G | | 4 | |
| | 10 | N | | | | 2 | | | | | | | 7.5 15.05 4.2 | | | G | | 4 | |
| R15 | 1 | N | | 1 | | | | | | | | | 7.0 15.10 0.0 | | | G | | 4 | * |
| | 2 | N | | 3 | | | | | | | | | 7.1 15.00 1.0 | HOT WATER UNIT | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 7.8 15.00 1.0 | HOT WATER UNIT | | G | | 2 | |
| | 4 | N | | | | 2 | | | | | | | 7.5 15.00 1.0 | 7.5 15.02 1.0 | 6.5 15.02 1.0 | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 7.5 15.08 0.0 | 7.5 15.08 1.0 | 4.1 15.08 1.0 | F | | 4B | * |
| | | | | | | | | | | | | | 4.1 16.00 1.0 | | | | | | |
| | 6 | N | | 3 | | | | | | | | | 7.5 15.08 0.0 | 7.5 15.08 1.0 | 4.2 15.08 1.0 | F | 1 | 4B | * |
| | | | | | | | | | | | | | 4.2 16.00 1.0 | | | | | | |
| | 7 | N | | 3 | | | | | | | | | 7.9 15.09 1.0 | 4.3 15.09 1.0 | 4.3 16.00 1.0 | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | 1.2 15.00 4.9 | 1.2 15.03 4.9 | 1.2 15.05 5.0 | G | | 1 | |
| | 9 | N | | 3 | | | | | | | | | 3.1 15.00 4.7 | 3.1 15.02 4.7 | 1.5 15.02 4.7 | G | | 1 | |
| | | | | | | | | | | | | | 1.5 15.02 5.0 | | | | | | |
| | 10 | N | | | | 2 | | | | | | | 3.5 15.00 4.2 | 3.5 16.00 4.2 | | G | | 4 | |
| | 11 | N | | | | 2 | | | | | | | 5.5 15.00 4.2 | 5.5 16.00 4.2 | | G | | 4 | |
| | 12 | N | | 3 | | | | | | | | | 6.1 15.00 4.2 | 6.1 16.00 4.2 | | G | | 4 | |
| | 13 | N | | 3 | | | | | | | | | 6.1 15.13 4.2 | 7.9 15.13 4.2 | 7.9 15.13 2.5 | P | | 4 | * |

ENC-CO

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBE

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SB | N/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J16 | 1 | N | | 3 | | | | | | | | | J 16.01 3.9 | 3.9 16.01 3.9 | | G | | 2 | |
| | 2 | N | | | | 2 | | | | | | | 3.5 16.00 4.3 | 3.5 17.00 4.3 | | G | | 4 | |
| | 3 | N | | | | | | | | | 1 | | Q.C. INSPECTION/TOOL CRIB | | | G | | 1 | |
| | 4 | N | | | | | | | | | 2 | | Q.C. INSPECTION/TOOL CRIB | | | G | | 1 | |
| | 5 | N | | | | 2 | | | | | | | 0.1 16.00 1.7 | 0.1 16.19 1.7 | | G | | 4 | |
| | 6 | N | | | | 2 | | | | | | | 7.9 16.00 1.7 | 7.9 16.19 6.1 | | G | | 4 | |
| | 7 | N | | 3 | | | | | | | | | J 16.08 1.8 | K 16.08 1.8 | | G | | 4B | |
| | 8 | N | | 3 | | | | | | | | | J 16.09 1.8 | K 16.09 1.8 | | G | | 4B | |
| | 9 | N | | 3 | | | | | | | | | 2.2 17.00 1.8 | 2.2 16.15 1.8 | 2.2 16.15 2.0 | G | | 4 | |
| | 10 | N | | 3 | | | | | | | | | 7.9 16.10 1.8 | 7.9 16.18 1.8 | 7.9 16.18 0.4 | G | | 4 | |
| K16 | 1 | N | | 3 | | | | | | | | | K 16.03 1.0 | L 16.03 1.0 | | G | | 4B | |
| | 2 | N | | 3 | | | | | | | | | K 16.04 1.0 | L 16.04 1.0 | | G | | 4B | |
| | 3 | N | | 3 | | | | | | | | | 1.2 16.00 1.0 | 1.2 16.18 1.0 | 0.1 16.18 1.0 | G | 1 | 6 | |
| | | | | | | | | | | | | | 0.1 16.18 0.3 | | | | | | |
| | 4 | N | | 3 | | | | | | | | | K 16.12 1.0 | 0.7 16.12 1.0 | 0.7 16.17 1.0 | G | | 4 | |
| | | | | | | | | | | | | | L 16.17 1.0 | | | | | | |
| | 5 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 | |
| | 6 | N | | | | 2 | | | | | | | 7.5 16.00 1.0 | 7.5 17.00 1.0 | | G | | 4 | |
| | 7 | N | | | | 2 | | | | | | | K 16.00 4.0 | | | G | | 3 | |
| L16 | 1 | N | | 3 | | | | | | | | | 7.9 16.00 1.0 | 7.9 16.06 1.0 | L 16.06 1.0 | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | 7.8 16.00 1.0 | 7.8 17.00 1.0 | | G | | 2 | |
| | 3 | N | | 3 | | | | | | | | | 7.7 16.00 1.0 | 7.7 17.00 1.0 | | G | | 1 | |
| | 4 | N | | 3 | | | | | | | | | 7.6 16.00 1.0 | 7.6 16.05 1.0 | 6.4 16.06 1.0 | G | | 1 | |
| | | | | | | | | | | | | | 6.4 17.00 1.0 | | | | | | |
| | 5 | N | | 3 | | | | | | | | | 6.6 16.00 1.0 | 6.6 16.01 1.0 | 6.3 16.01 1.0 | G | 1 | 1 | |
| | | | | | | | | | | | | | 6.3 17.00 1.0 | | | | | | |
| | 6 | N | | 3 | | | | | | | | | L 16.07 1.0 | M 16.07 1.0 | | G | | 4B | |
| | 7 | N | | 3 | | | | | | | | | L 16.08 1.0 | M 16.08 1.0 | | G | | 4B | |
| | 8 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 | |
| | 9 | N | | | | | | | | | 1 | | TPS MIX AND MACHINE | | | G | | 1 | |
| | 10 | N | | | | | | | | | 1 | | TPS MIX AND MACHINE | | | G | | 1 | |
| | 11 | N | | | | | | | 1 | | | | TPS MIX AND MACHINE | | | G | | 1 | |
| M16 | 1 | N | | | | 2 | | | | | | | M 16.00 4.0 | | | G | | 3 | |
| | 2 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 | |
| | 3 | N | | 3 | | | | | | | | | 5.3 16.00 1.0 | 5.3 16.09 1.0 | 5.3 16.09 4.3 | G/P | | 4 | |
| | | | | | | | | | | | | | 5.3 17.00 4.3 | | | | | | |
| | 4 | N | | 3 | | | | | | | | | M 16.08 1.0 | 5.3 16.08 1.0 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | TPS ENGINEERING | | | G | | 1 | |
| | 6 | N | | 3 | | | | | | | | | TPS ENGINEERING | | | G | | 2 | |
| | 7 | N | | 3 | | | | | | | | | TPS ENGINEERING | | | G | | 4 | |
| | 8 | N | | 3 | | | | | | | | | TPS ENGINEERING | | | G | | 4B | |
| N16 | 1 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 | |
| | 2 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | P | | 4 | |
| | 3 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | P | | 4B | |
| | 4 | N | | | | 2 | | | | | | | WOMEN'S WASHROOM | | | G | | 1 | |
| P16 | 1 | N | | 3 | | | | | | | | | 1.8 16.00 4.9 | 1.8 16.19 4.9 | 0.1 16.19 4.9 | G | | 1 | |
| | | | | | | | | | | | | | 0.1 16.19 1.0 | | | | | | |
| | 2 | N | | 3 | | | | | | | | | 1.9 16.00 4.9 | 1.9 16.19 4.9 | 0.1 16.19 4.9 | G | | 1 | |
| | | | | | | | | | | | | | 0.1 16.19 1.0 | | | | | | |
| | 3 | N | | | | 2 | | | | | | | P 16.00 4.0 | | | G | | 3 | |
| | 4 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 | |
| | 5 | N | | 3 | | | | | | | | | 5.3 16.00 4.9 | 5.3 17.00 4.9 | | G | | 2 | |

ENC

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| GRID | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLF | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | N | | 3 | | | | | | | | | Q 16.03 1.0 | 1.0 16.03 1.0 | | G | | 4B |
| | 7 | N | | 3 | | | | | | | | | Q 16.04 1.0 | 1.0 16.04 1.0 | | G | | 4B |
| | 8 | N | | 3 | | | | | | | | | 3.1 16.00 1.0 | 3.1 16.08 1.0 | | G | | 4 |
| | 9 | N | | 3 | | | | | | | | | Q 16.08 1.0 | 1.0 16.08 1.0 | | G | | 4 |
| | 10 | N | | 3 | | | | | | | | | 5.1 16.00 1.0 | 5.1 16.03 1.0 | 1.0 16.03 1.0 | G | | 6 |
| | 11 | N | | 3 | | | | | | | | | 3.1 16.00 1.0 | 3.1 16.03 1.0 | | G | 1 | 6 |
| | 12 | N | | 3 | | | | | | | | | 5.1 16.00 1.0 | 5.1 16.08 1.0 | | G | | 4 |
| | 13 | N | | 3 | | | | | | | | | MEN'S WASHROOM | | | F | | 4 |
| | 14 | N | | 3 | | | | | | | | | MEN'S WASHROOM | | | F | | 4B |
| | 15 | N | | | | 2 | | | | | | | MEN'S WASHROOM | | | G | | 1 |
| | 16 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | F | | 4 |
| | 17 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | F | | 4B |
| | 18 | N | | | | 2 | | | | | | | WOMEN'S WASHROOM | | | G | | 1 |
| | 19 | N | | 3 | | | | | | | | | RECEIVING INSPECTION OFFICE | | | G | | 6 |
| | 20 | N | | | | | | | 1 | | | | RECEIVING INSPECTION OFFICE | | | G | 1 | 1 |
| | 21 | N | | 3 | | | | | | | | | MATERIAL OFFICE | | | P | | 6 |
| | 22 | N | | | | | | | 1 | | | | MATERIAL OFFICE | | | G | | 1 |
| Q16 | 1 | N | | 3 | | | | | | | | | Q 16.03 1.0 | R 16.03 1.0 | | G | | 4B |
| | 2 | N | | 3 | | | | | | | | | Q 16.04 1.0 | R 16.04 1.0 | | G | | 4B |
| | 3 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 |
| R16 | 1 | N | | | | 2 | | | | | | | 3.5 16.00 4.2 | 3.5 17.00 4.2 | | G | | 4 |
| | 2 | N | | | | 2 | | | | | | | 5.5 16.00 4.2 | 5.5 17.00 4.2 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | 6.1 16.00 4.2 | 6.1 17.00 4.2 | | G | | 4 |
| | 4 | N | | 3 | | | | | | | | | 6.2 16.00 4.1 | 6.2 17.00 4.1 | | G | | 2 |
| | 5 | N | | 3 | | | | | | | | | 4.1 16.00 1.0 | 4.1 16.04 1.0 | R 16.04 1.0 | G | | 4B |
| | 6 | N | | 3 | | | | | | | | | 4.2 16.00 1.0 | 4.2 16.05 1.0 | R 16.05 1.0 | F | | 4B |
| | 7 | N | | 3 | | | | | | | | | 4.2 16.40 1.0 | 7.0 16.40 1.0 | | F | | 4D |
| | 8 | N | | 3 | | | | | | | | | 4.3 16.00 1.0 | 4.3 16.05 1.0 | 7.0 16.05 1.0 | P | | 4 |
| | 9 | N | | | | 2 | | | | | | | 5.5 16.00 1.0 | 5.5 17.00 1.0 | | G | | 4 |
| | 10 | N | | 3 | | | | | | | | | MEN'S WASHROOM | | | G | | 4 |
| | 11 | N | | 3 | | | | | | | | | MEN'S WASHROOM | | | D | | 4B |
| | 12 | N | | | | 2 | | | | | | | MEN'S WASHROOM | | | G | | 1 |
| | 13 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | G | | 4 |
| | 14 | N | | 3 | | | | | | | | | WOMEN'S WASHROOM | | | G | | 4B |
| | 15 | N | | | | 2 | | | | | | | WOMEN'S WASHROOM | | | G | | 1 |
| | 16 | N | | | | | | | 1 | | | | SHIPPING OFFICE | | | G | | 1 |
| D17 | 1 | N | | 3 | | | | | | | | | 7.8 17.01 5.0 | 7.8 17.01 4.9 | 7.8 18.00 4.9 | G | | 7 |
| | 2 | N | | | | 2 | | | | | | | 4.5 17.00 4.4 | 4.5 18.00 4.4 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | 0.2 17.00 4.2 | 0.2 17.01 4.2 | 0.2 17.01 0.6 | G | | 1 |
| | 4 | N | | 3 | | | | | | | | | 0.3 17.00 4.2 | 0.3 17.01 4.2 | 0.3 17.01 0.6 | G | | 1 |
| | 5 | N | | 3 | | | | | | | | | 0.2 17.02 0.6 | D 17.02 3.0 | | G | | 1 |
| | 6 | N | | 3 | | | | | | | | | 0.2 17.03 0.6 | D 17.03 3.0 | | G | | 1 |
| | 7 | N | | 3 | | | | | | | | | 2.3 17.00 4.5 | 2.2 18.00 4.5 | | G | | 4 |
| | 8 | N | | 3 | | | | | | | | | 6.7 17.00 4.6 | 6.7 18.00 4.7 | | G | | 2 |
| | 9 | N | | 3 | | | | | | | | | 1.8 18.00 4.5 | 1.8 17.02 4.5 | 2.4 17.02 4.5 | F | | 4 |
| E17 | 1 | N | | 3 | | | | | | | | | E 17.02 4.2 | F 17.02 4.2 | | G | | 6 |
| | 2 | N | | 3 | | | | | | | | | 1.8 17.00 4.2 | 1.8 17.03 4.2 | F 17.03 4.2 | G | 1 | 2 |
| | 3 | N | | | | 2 | | | | | | | 4.5 17.00 4.3 | 4.5 18.00 4.3 | | G | | 4 |
| | 4 | N | | | | | | | 1 | | | | TPS/SDFI | | | G | | 1 |
| | 5 | N | | | | | | | | | 1 | | TPS/SDFI | | | G | | 1 |
| F17 | 1 | N | | | | 2 | | | | | | | F 17.00 4.0 | F 18.00 4.0 | | G | | 3 |

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| GRID | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLF | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | N | | 3 | | | | | | | | | F 17.02 4.2 | G 17.02 4.2 | | G | | 6 |
| | 3 | N | | 3 | | | | | | | | | F 17.03 4.2 | G 17.03 4.2 | | G | | 2 |
| | 4 | N | | | | 2 | | | | | | | 4.5 17.00 4.3 | 4.5 18.00 4.3 | | G | | 4 |
| | 5 | N | | 3 | | | | | | | | | 7.7 17.00 4.8 | 7.7 18.00 4.8 | | G | | 2 |
| | 6 | N | | 3 | | | | | | | | | 7.8 17.01 5.0 | 7.8 17.01 4.8 | 7.8 18.00 4.8 | G | | 7 |
| G17 | 1 | N | | 3 | | | | | | | | | G 17.00 2.0 | 7.9 17.00 2.0 | 7.9 17.00 4.2 | G/F | | 4 |
| | 2 | N | | 3 | | | | | | | | | 0.2 17.00 2.0 | 0.2 17.00 0.8 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | 2.9 17.00 2.0 | 2.9 17.00 0.8 | | G | | 4 |
| | 4 | N | | 3 | | | | | | | | | 4.9 17.00 2.0 | 4.9 17.00 0.8 | | G | | 4 |
| | 5 | N | | 3 | | | | | | | | | 6.4 17.00 2.0 | 6.4 17.00 0.8 | | G | 1 | 4 |
| | 6 | N | | 3 | | | | | | | | | 6.4 17.00 2.0 | 6.4 17.00 0.8 | | G | | 4 |
| | 7 | N | | 3 | | | | | | | | | G 17.01 4.2 | H 17.01 4.2 | | G | | 4 |
| | 8 | N | | 3 | | | | | | | | | G 17.11 4.1 | 1.3 17.11 4.1 | 1.3 17.02 4.1 | G | | 2 |
| | | | | | | | | | | | | | H 17.02 4.1 | | | | | |
| | 9 | N | | | | 2 | | | | | | | 3.5 17.00 4.3 | 3.5 18.00 4.3 | | G | | 4 |
| | 10 | N | | 3 | | | | | | | | | 7.9 18.00 4.7 | 7.9 17.01 4.7 | 7.9 17.01 5.0 | G | | 7 |
| H17 | 1 | N | | 3 | | | | | | | | | H 17.00 2.0 | J 17.00 2.0 | | G | 1 | 4 |
| | 2 | N | | 3 | | | | | | | | | H 17.01 4.2 | J 17.01 4.2 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | H 17.02 4.2 | J 17.02 4.2 | | G | | 2 |
| | 4 | N | | 3 | | | | | | | | | 7.9 17.01 5.0 | 7.9 17.01 4.8 | 7.9 18.00 4.8 | F | | 7 |
| | 5 | N | | | | 2 | | | | | | | 3.5 17.00 4.3 | 3.5 18.00 4.3 | | G | | 4 |
| | 6 | N | | | | 2 | | | | | | | H 17.00 4.0 | H 18.00 4.0 | | G | | 3 |
| J17 | 1 | N | | 3 | | | | | | | | | J 17.01 2.2 | 2.2 17.01 2.2 | 2.2 17.00 2.2 | G | | 4 |
| | 2 | N | | 3 | | | | | | | | | J 17.02 4.4 | K 17.02 4.4 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | J 17.03 4.4 | K 17.03 4.4 | | G | | 2 |
| | 4 | N | | 3 | | | | | | | | | 7.9 17.01 5.0 | 7.9 17.01 4.7 | 7.9 18.00 4.7 | G/P | | 7 |
| | 5 | N | | | | 2 | | | | | | | 3.5 17.00 4.3 | 3.5 18.00 4.3 | | G | | 4 |
| K17 | 1 | N | | 3 | | | | | | | | | K 17.02 4.3 | L 17.02 4.3 | | G | 1 | 4 |
| | 2 | N | | | | 2 | | | | | | | K 17.00 4.0 | | | G | | 3 |
| | 3 | N | | 3 | | | | | | | | | 3.1 17.01 1.0 | 3.1 17.01 4.0 | 3.1 18.00 4.0 | G | | 4 |
| | 4 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| | 5 | N | | 3 | | | | | | | | | K 17.03 4.1 | 6.8 17.03 4.1 | 6.8 18.00 4.1 | G | | 2 |
| | 6 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.5 | 7.8 18.00 4.5 | G | | 7 |
| L17 | 1 | N | | 3 | | | | | | | | | L 17.02 4.3 | M 17.02 4.3 | | G | | 4 |
| | 2 | N | | 3 | | | | | | | | | 7.8 17.00 1.0 | 7.8 17.11 1.0 | M 17.11 1.0 | G | | 2 |
| | 3 | N | | 3 | | | | | | | | | 7.8 17.09 1.0 | 3.5 17.09 1.0 | | G | | 2 |
| | 4 | N | | 3 | | | | | | | | | 7.7 17.00 1.0 | 7.7 17.12 1.0 | M 17.12 1.0 | G | | 1 |
| | 5 | N | | 3 | | | | | | | | | 7.7 17.11 1.0 | 3.5 17.11 1.0 | | G | | 1 |
| | 6 | N | | 3 | | | | | | | | | 6.3 17.00 1.0 | 6.3 17.11 1.0 | 3.5 17.11 1.0 | G | | 1 |
| | 7 | N | | 3 | | | | | | | | | 6.4 17.00 1.0 | 6.4 17.12 1.0 | 3.5 17.12 1.0 | G | | 1 |
| | 8 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.5 | 7.8 18.00 4.5 | F | | 7 |
| | 9 | N | | 3 | | | | | | | | | 6.3 17.07 1.0 | M 17.07 1.0 | | G | | 1 |
| | 10 | N | | 3 | | | | | | | | | 6.4 17.08 1.0 | M 17.08 1.0 | | G | | 1 |
| | 11 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 17.12 4.2 | | G | | 4 |
| | 12 | N | | | | 1 | | | | | | | L 17.00 0.0 | | | G | 1 | 1 |
| M17 | 1 | N | | | | 2 | | | | | | | M 17.00 4.0 | | | G | | 3 |
| | 2 | N | | 3 | | | | | | | | | M 17.02 4.3 | N 17.02 4.3 | | G | | 4 |
| | 3 | N | | 3 | | | | | | | | | 5.3 17.00 4.3 | 5.3 17.02 4.3 | | G | | 4 |
| | 4 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.5 | 7.8 18.00 4.5 | F | | 7 |
| | 5 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| | 6 | N | | | | | | | | | 1 | | TPS CRITICAL TEMP. STORAGE | | | G | | 1 |
| | 7 | N | | | | | | | 1 | | | | TPS CRITICAL TEMP. STORAGE | | | G | | 1 |

BUILDING 103 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

| GRID | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLF | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC | LOCATION X Y Z | LOCATION X Y Z | LOCATON X Y Z | COND | SMPL | DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N17 | 1 | N | | 3 | | | | | | | | | N 17.02 4.2 | P 17.02 4.2 | | G | | 4 |
| | 2 | N | | | | | | | 1 | | | | RECEIVING OFFICE | | | G | | 1 |
| | 3 | N | | 3 | | | | | | | | | RECEIVING OFFICE | | | G | 1 | 2 |
| | 4 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.5 | 7.8 18.00 4.5 | F | | 7 |
| | 5 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| P17 | 1 | N | | 3 | | | | | | | | | P 17.02 4.2 | Q 17.02 4.2 | | G | | 4 |
| | 2 | N | | | | 2 | | | | | | | P 17.00 4.0 | | | G | | 3 |
| | 3 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| | 4 | N | | 3 | | | | | | | | | 5.3 17.00 4.9 | 5.3 18.00 4.9 | | G | | 2 |
| | 5 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.5 | 7.8 18.00 4.5 | G | | 7 |
| | 6 | N | | | | | | | 1 | | | | RECEIVING OFFICE | | | G | | 1 |
| | 7 | N | | | | | | | | | 1 | | RECEIVING OFFICE | | | G | | 1 |
| Q17 | 1 | N | | 3 | | | | | | | | | Q 17.02 4.2 | R 17.02 4.2 | | G | | 4 |
| | 2 | N | | 3 | | | | | | | | | 7.8 17.01 5.0 | 7.8 17.01 4.5 | 7.8 18.00 4.5 | F | | 7 |
| | 3 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| R17 | 1 | N | | 3 | | | | | | | | | 6.1 17.00 4.2 | 6.1 17.02 4.2 | R 17.02 4.2 | G | | 4 |
| | 2 | N | | 3 | | | | | | | | | 6.2 17.00 4.1 | 6.2 18.00 4.1 | | G | | 2 |
| | 3 | N | | 3 | | | | | | | | | 7.8 17.02 5.0 | 7.8 17.02 4.3 | 7.8 17.18 4.3 | F | | 7 |
| | | | | | | | | | | | | | 7.5 17.18 5.0 | | | | | |
| | 4 | N | | | | 2 | | | | | | | 3.5 17.00 4.2 | 3.5 18.00 4.2 | | G | | 4 |
| | 5 | N | | | | 2 | | | | | | | 5.5 17.00 4.2 | 5.5 17.03 4.2 | 7.8 17.03 4.2 | G | | 4 |
| | | | | | | | | | | | | | 5.5 17.03 1.0 | 5.5 17.00 1.0 | | | | |

BUILDING 103 COMMENTS — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER

GRID A1 — COMMENTS

ITEM #
- 3 F: 10,21

GRID B1

ITEM #
- 6 F: 1,21
- 7 F: 1,21
- 8 OVERHEAD TO PUMPS ON ROOF
- 9 EXHAUST DUCTS FROM RESTROOM ON ROOF; F: 1,20
- 10 ALONG WEST WALL UNDER CEILING
- 11 MEN'S ROOM STAIRCASE LANDING; NORTH WALL
- 12 2ND FLOOR MEN'S ROOM; TOILET STALL DIVIDERS
- 13 NORTH WALL STAIRCASE LANDING; NORTH WALL
- 14 1ST FLOOR MEN'S ROOM; SERVICE TO WASH BASINS
- 15 1ST FLOOR WOMEN'S ROOM; SERVICE TO WASH BASINS
- 16 2ND FLOOR WOMEN'S ROOM; UNDER CEILING UNDER WEST WALL
- 17 ENTRANCE FOYER WALL
- 18 SOUTHWEST CORNER OF WOMEN'S ROOM; TO WALL FAUCET OUTSIDE

GRID C1

ITEM #
- 3 F: 1

GRID D1

ITEM #
- 8 F: 1,21
- 9 P: 2 — Repeat from summary page
- 10 BRANCH TO NORTH WALL
- 11 2 LINES PARALLEL; 2 BRANCHES EACH THROUGH NORTH WALL
- 16 F: 1,21

GRID E1

ITEM #
- 7 P: 1 — Repeat from summary page
- 8 F: 2
- 10 TWO PARALLEL LINES
- 11 EXHAUST DUCTS ON ROOF; F: 11
- 12 2ND FLOOR; TOILET STALL DIVIDERS
- 13 HOT AND COLD SERVICE TO SINKS
- 14 ENTRANCE FOYER WALL
- 15 SERVICE TO WASH BASINS
- 16 SOUTH WALL EXTERIOR SIDING

GRID F1

ITEM #
- 2 F: 1,21
- 3-D HOT WATER BRANCHES TO WASHROOM, MEZZANINE & BLDG 102; F: 1,21
- 9 F: 1,21
- 10 BRANCH FROM NORTH MEZZANINE; F: 1,21
- 14 F: 1,21; FIBERGLASS
- 15 SERVICE TO WASHROOM; F: 1,21
- 16 SERVICE TO NORTH MEZZANINE & BLDG 102; F: 2,21
- 17 F: 2,21

BUILDING 103 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

18 F: 2,22
19 TWO PARALLEL LINES
21 ROOF OF NORTH MEZZANINE; F/P: 1,2,22 — Repeat

GRID G1
ITEM #
1 F: 11,22
4 F: 1,21
7 F: 1,2,21 — Repeat
8 F/P: 1,2,21
12 ROOF OF MEZZANINE OFFICES; P: 1,10,21 — Repeat
13 2ND FLOOR OFFICE SPACE; FILE ROOM; F: 11,21
14 2ND FLOOR OFFICE SPACE; FILE ROOM
15 1ST FLOOR; DATA FILES WITHDRAWAL AREA
16 1ST FLOOR; DATA FILES WITHDRAWAL AREA

GRID H1
ITEM #
13 F/P: 1,2 — Repeat
15 ROOF OF NORTH MEZZANINE; F: 1,10,21
16 FROM AHU TO ROOF DRAIN
18 SERVICE TO AHU AND MEZZANINE DISTRIBUTION
19 1ST FLOOR; DATA FILES ROOM
20 1ST FLOOR; DATA FILES ROOM
21 1ST FLOOR; MAIL ROOM
22 1ST FLOOR; MAIL ROOM
23 2ND FLOOR; TOILET STALLS
24 2ND FLOOR; UNDER CEILING WEST WALL; TO WASH BASINS AND FAUCET 1ST FLOOR
25 2ND FLOOR; UNDER CEILING, NORTH-SOUTH
26 1ST FLOOR; STORAGE ROOM; CONTINUATION OF ITEM 24
27 2ND FLOOR; EXTERIOR WALL
28 1ST FLOOR; "AREA 2" ROOM; F: 11,21
29 1ST FLOOR; "AREA 2" ROOM; F/P: 10 — Repeat
30 1ST FLOOR; "AREA 2" ROOM; F: 11,21
31 1ST FLOOR; "AREA 2" ROOM
32 1ST FLOOR; "AREA 2" ROOM; CLOSET NORTHEAST CORNER; P: 1,21 — Repeat
33 1ST & 2ND FLOORS; NEXT TO "AREA 2" ROOM
34 1ST & 2ND FLOORS; NEXT TO "AREA 2" ROOM

GRID J1
ITEM #
17 ROOF OF MEZZANINE; F: 1,10,21 — Repeat
18 2ND FLOOR; F: 10.21
19 2ND FLOOR; G: 11,20
20 1ST FLOOR; "DPI ROOM"
21 1ST FLOOR; "DPI ROOM"
22 1ST FLOOR; BETWEEN COMPUTER FILES AND STATIONERY STORES
23 1ST FLOOR; FORMS STORAGE
24 1ST FLOOR; FORMS STORAGE; SERVICE TO AHU
25 1ST FLOOR; FORMS STORAGE; DRAIN FROM AHU
26 1ST FLOOR; PHOTOGRAPHY ROOM

GRID K1
ITEM #

EMC-000

BUILDING 103 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

9 TWO LINES
10 1ST FLOOR; CONDENSATE STATION #4; F: 1,21 — Repeat
PUMP AND PIPE INSULATION; P: 1,21 @ DISCHARGE OF PUMPS
11 1ST FLOOR
12 2ND FLOOR; LAUNDRY ROOM/JANITORIAL; WEST WALL UNDER CEILING
13 1ST FLOOR; UNDER CEILING
14 1ST FLOOR; STORAGE ROOM

GRID L1
ITEM #
4 BACK SIDE OF WELDING LAB
11 F: 1,21
12 F: 1,21
14 2ND FLOOR; WEST WALL UNDER CEILING
15 2ND FLOOR; TOILET STALL DIVIDERS
16 1ST FLOOR; TO WASH BASINS AND UTILITY SINK
17 1ST FLOOR; VESTIBULE WALL

GRID M1
ITEM #
5 TO AHU
17 EMPLOYEE AND LABOR RELATIONS OFFICE
18 WELD CERTIFICATIONS ROOM
19 3D MODEL ROOM
20 2ND FLOOR; TOOLING SUBCONTRACT MANAGEMENT

GRID N1
ITEM #
2 FROM GRID P1 TO AHU-5 AND AHU-6
3 TWO LINES
4 FROM GRID P1 TO AHU-5 AND AHU-6
7 2ND FLOOR; AIR DUCT VERTICAL ALONG NORTH WALL; F: 3,21
8 2ND FLOOR; HOT WATER HEATER ROOM; HOT WATER HEATER & PIPING; F/P: 2,3,21 — Repeat
9 2ND FLOOR; SERVICE TO AHU ROOM
10 2ND FLOOR; HANG ROOM; 3 PIPES
11 2ND FLOOR; MANUFACTURING & ENGINEERING OFFICE; NW CORNER NEAR FIRE WATER
12 2ND FLOOR; MANUFACTURING AND ENGINEERING OFFICE
13-15 1ST FLOOR; UNDER CEILING; REF. DRAWING # 74-003 M2,M3,M4

GRID P1
ITEM #
7 3 LINES; F: 1,21
10 F: 1,21
13 2 LINES
14 2 LINES
17 1ST FLOOR; MEN'S ROOM; STALL DIVIDERS
18 1ST FLOOR; MEN'S ROOM; SERVICE TO WASH BASINS, UTILITY SINK AND 2ND FLOOR SINK; F/P: 1,3,30 — Repeat
19 2ND FLOOR; WOMEN'S ROOM; TOILET DIVIDERS AND DOORS
20 1ST FLOOR; WOMENS'S ROOM; VESTIBULE WALL
21 1ST FLOOR; WOMEN'S ROOM; SERVICE TO WASH BASINS
22 1ST FLOOR; WOMEN'S ROOM; SERVICE IN AIR HANDLING ROOM
-26 1ST FLOOR; UNDER CEILING; REF. DRAWING # 74-003 M2,M3,M4

GRID Q1

EMC-001

BUILDING 103 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER

ITEM #
1 F:10
2 REFERENCE DRAWING # 340-078 M4
3 TO AHU-1; 2ND FLOOR MEZZANINE
5 THROUGH ROOF OF MEZZANINE TO AHU-1 ON 2ND FLOOR
10 2 LINES
11 1ST FLOOR; CANTEEN/OFFICE SUPPLY STORAGE; SERVICE TO HEATERS; REF. DRW. # 74-003 M2,M3,M4
12 1ST FLOOR; CANTEEN/OFFICE SUPPLY STORAGE; SERVICE TO AHU; REF. DRW. # 74-003 M2,M3,M4
13-14 1ST FLOOR; CANTEEN/OFFICE SUPPLY STORAGE; UNDER CEILING; REF. DRW. # 74-003 M2,M3,M4
15 1ST FLOOR; CANTEEN/CAFETERIA; REFRIGERATION LOCKERS; F: 1,2,20

GRID R1
ITEM #
1 REFERENCE DRAWING # 340-078 M4
2 DISTRIBUTION TO NORTH MEZZANINE OFFICES
4 DISCONNECTED STEAM LINE; F: 10,21
5 TWO LINES
6 ON ROOF TO NORTH MEZZANINE OFFICE SPACE; F: 1,21
7 F: 1,10,21
9 P: 11,12,13,21 — Repeat
10 DISCONNECTED
11 P: 10,21
14 P: 1,10,21
15 P: 1,10,21
16 TWO LINES
17 FOUR LINES
18 FOUR LINES
19 2ND FLOOR; F: 1
20 2ND FLOOR; COMPUTER ROOM
21 2ND FLOOR; LOCKER ROOM SUPPLY FAN
22 1ST FLOOR; MEN'S ROOM NEXT TO E-67 DOOR
23 1ST FLOOR; DEPT. 3616; EXTENSIVE PIPING ABOVE SUSPENDED CEILING
24-26 1ST FLOOR
27-29 1ST FLOOR; CANTEEN/OFFICE SUPPLY STORAGE; UNDER CEILING; REF.DRW. #74-003 M2,M3,M4

GRID B2
ITEM #
1 F: 1
3 TWO PARALLEL LINES; CHILL WATER SUPPLY AND RETURN
5 AHU SERVICE LINES
6 LOCATION POINTS DEFINE AN AREA

GRID C2
ITEM #
3 TWO PARALLEL LINES
7 QUALITY ASSURANCE OFFICE

GRID E2
ITEM #
1 F: 11
2 TWO PARALLEL LINES

GRID H2
ITEM #

EMC-00

BUILDING 103 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

1 F/P: 10 — Repeat
9 TWO PARALLEL LINES

GRID J2
ITEM #
2 F: 11, 21
3 F: 1; NEAR CATWALK
5 TWO PARALLEL LINES; F: 10, 21
7 WELDER'S PERFORMANCE OFFICE; F: 11
8 WELDER'S PERFORMANCE OFFICE

GRID B3
ITEM #
6 TWO PARALLEL LINES
7 TWO PARALLEL LINES
9 TWO PARALLEL LINES

GRID C3
ITEM #
3 F: 3, 21
4 THREE PARALLEL LINES

GRID D3
ITEM #
5 TWO PARALLEL LINES
9 TWO PARALLEL LINES
10 THREE PARALLEL LINES

GRID G3
ITEM #
5 F: 1, 21
6 F: 1, 21

GRID J3
ITEM #
3 TWO PARALLEL LINES
6 TWO PARALLEL LINES
7 TWO PARALLEL LINES

GRID K3
ITEM #
9 FIVE PARALLEL LINES
10 FOUR PARALLEL LINES
11 THREE PARALLEL LINES
12 F: 1, 21

GRID P3
ITEM #
2 TWO PARALLEL LINES

M
#
7 TWO PARALLEL LINES

EMC-0001

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

GRID 34
ITEM #
  2   TWO PARALLEL LINES

GRID D4
ITEM #
  2   TWO PARALLEL LINES; F: 10, 20
  7   F: 10

GRID E4
ITEM #
  1   F: 1, 21
  3   F: 10

GRID F4
ITEM #
  5   F: 10

GRID G4
ITEM #
  1   F: 11

GRID 24
ITEM #
  1   TWO PARALLEL LINES

GRID K4
ITEM #
  5   TWO PARALLEL LINES
  6   TWO PARALLEL LINES
  8   TWO PARALLEL LINES
  10  METAL CLEANING AREA; CONTAINS MANY INSULATED LINES; F: 1, 25

GRID L4
ITEM #
  2   F: 14, 21

GRID 34
ITEM #
  5   TWO PARALLEL LINES
  7   F: 1, 30
  9   AIR VENT; ROOF OF WASHROOM 810
  10  HOT WATER LINES TO SINKS; WASHROOM 810
  11  WATER SERVICE TO SINKS AND TOILETS; WASHROOM 810
  12  STALL PARTITIONS; WASHROOM 810

GRID C5
ITEM #
  3   F: 1
  6   F: 1, 11 AT (C1,4,5,13,4,3)

GRID D5
ITEM #

EXC-000

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

  1   F: 1,10,11

GRID E5
ITEM #
  1   F: 1
  2   F: 1
  3   F: 10
  4   F: 10
  6   F: 10

GRID F5
ITEM #
  3   F: 10
  4   F: 10
  8   F: 1,10
  9   F: 1,10
  14  F: 1
  15  F: 1

GRID G5
ITEM #
  5   F: 10
  8   F: 30
  13  SERVICE TO AND OF ROOF (PENTHOUSE)

GRID K5
ITEM #
  7   F: 10
  11  F: 1, 10
  14  F: 1, 21
  15  F: 1, 21

GRID 25
ITEM #
  1   F/P: 1, 21
  2   F: 2, 3
  17  F: 1

GRID K5
ITEM #
  1   F: 10
  9   TWO PARALLEL LINES
  10  TWO PARALLEL LINES
  13  F: 1
  15-14 OFFICE ENCLOSURE

GRID L5
ITEM #
  1   F: 30
  3   F: 10
  5   F: 10
  7   F: 10
  9   F: 10

EXC-0001

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

  18  F: 10

GRID M5
ITEM #
  3   F: 10
  3   TO ROOF OF MECHANICAL MAJOR AND SUBASSEMBLY OFFICES
  4   TO ROOF OF MECHANICAL MAJOR AND SUBASSEMBLY OFFICES
  16  MECHANICAL MAJOR AND SUBASSEMBLY OFFICE
  17  MECHANICAL MAJOR AND SUBASSEMBLY OFFICE

GRID N5
ITEM #
  3   F: 10

GRID P5
ITEM #
  1   F: 10

GRID R5
ITEM #
  4   F: 10
  9   STEAM AND CONDENSATE PIPING; REFERENCE DRAWING #PEW-0022 N-14
  10  HIGH LEVEL PIPING; REFERENCE DRAWING #PEW-0022 N-18 & N-19
  11  AIR CONDITIONING PIPING; REFERENCE DRAWING #PEW-0072-1 N-3 & N-4
  12  HOT WATER PIPING; REFERENCE DRAWING #PEW-0022 N-16
  13  CHILL WATER PIPING; PEW-0022 N-13
  14  CHILLER AND CONDENSER PIPING; REFERENCE DRAWING #PEW-0022 N-17
  15  A/C DUCTS; REFERENCE DRAWING #PEW-0022 N-2

GRID S5
ITEM #
  8   A/C DUCTS OF ROOF OF STORAGE ROOM; REFERENCE DRAWING #PEW-0022 N-2
  8   F: 10
  10  F/P: 1, 11, 14, 21; SEE UNSATISFACTORY CONDITION REPORT 80

GRID B6
ITEM #
  11  F: 1, 3, 21
  20  SERVICE TO WASHBASINS, SINKS & TOILETS IN MEN'S ROOM
  21  SERVICE TO WASHBASINS, SINK & TOILETS IN WOMEN'S ROOM
  22  TOILET PARTITIONS; MEN'S ROOM
  23  TOILET PARTITIONS; WOMEN'S ROOM
  24  MASS PROCESS & CONTROL CENTER OFFICE; MEZZANINE
  25  MASS PROCESS & CONTROL CENTER OFFICE; MEZZANINE

GRID C6
ITEM #
  3   F: 10

GRID F6
  9   F: 10
  1   F: 1, 2, 20 IN EXPANSION LOOP
  2   F: 1

EXC-

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

  13  F: 1, 10

GRID G6
ITEM #
  8   F: 1

GRID H6
ITEM #
  1   TWO PARALLEL LINES
  7   STEAM AND CONDENSATE LINES TO OVEN IN HEAT TREATING; F: 1

GRID J6
ITEM #
  1   TWO PARALLEL LINES
  7   F: 10
  8   F: 10

GRID K6
ITEM #
  8   F: 10
  8   THREE PARALLEL LINES
  10  F: 10

GRID L6
ITEM #
  4   TWO LINES
  7   TWO LINES
  13  ASSOCIATED WITH DEVELOPER
  14  ASSOCIATED WITH A/C & HOT WATER HEATER
  15  VENT FROM DEVELOPING ROOM

GRID Q6
ITEM #
  3   TWO LINES
  5   REFERENCE DRAWING # PEW-0022 N-2

GRID R6
ITEM #
  8   A/C DUCT; UPPER LEVEL; REFERENCE DRAWING # PEW-0022 N-2

GRID S7
ITEM #
  2   ROOF OF TOILET
  7   TO HEAT EXCHANGER AND A/C UNIT; GROUND LEVEL
  13  TO WASHROOM HOT WATER HEATER
  14  F: 10
  15  THREE LINES
  17  TWO LINES
  21  F: 11, 20
  24  F: 3, 4

GRID X7
  9   F: 10
  3   F: 1, 20 AT (F3,5,7,10,4,1)

EXC-500

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

GRID 87
ITEM #
   5   QUALITY CONTROL OFFICE
   8   QUALITY CONTROL OFFICE

GRID K7
ITEM #
   2   TWO LINES

GRID X7
ITEM #
   5   THREE LINES
   6   F: 4, 21

GRID P7
   4   TWO LINES

GRID Q7
ITEM #
   1   TWO LINES

GRID R7
ITEM #
   9   F: 50
   9   TWO LINES

GRID S8
ITEM #
   2   F: 50
   2   TWO LINES
   13  F: 1

GRID E8
ITEM #
   1   TWO LINES

GRID F8
ITEM #
   6   EXTERIOR SIDING; EAST & WEST WALLS
   7   TOILET PARTITIONS
   8   SERVICE TO WASH BASINS
   9   SERVICE TO TOILETS AND OUTSIDE FAUCET THROUGH FIRST FLOOR SITTING ROOM

GRID L8
ITEM #
   1   F: 1
   2   F: 1
   4   F: 1
   5   F: 50
   12  PIPING TO TOILETS AND SINKS; MEN'S ROOM
   13  TOILET PARTITIONS; MEN'S ROOM
   14  PIPING TO TOILETS AND SINKS; WOMEN'S ROOM
   15  TOILET PARTITIONS; WOMEN'S ROOM

EMC-99

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 14

GRID M8
ITEM #
   5   F: 4, 21
   8   TPS MATERIALS & PROCESS DEVELOPMENT LAB OFFICE
   8   TPS MATERIALS & PROCESS DEVELOPMENT LAB OFFICE

GRID N8
ITEM #
   5   WATER PIPING TO TOILETS AND SINK; WOMEN'S ROOM
   6   TOILET PARTITIONS; WOMEN'S ROOM
   6   AIR VENT DUCT

GRID R8
ITEM #
   6   F: 50

GRID D9
ITEM #
   12  F: 2, 22
   14  F: 2, 3, 21

GRID P9
ITEM #
   4   F: 2

GRID M9
ITEM #
   5   F: 1, 21
   6   F: 1, 21

GRID K9
ITEM #
   10  EXTERIOR SIDING; EAST AND WEST WALLS
   11  PIPING TO FIRST FLOOR WASH BASINS; MEN'S ROOM
   12  VESTIBULE WALLS (1ST FLOOR); MEN'S ROOM
   13  RISER TO 2ND FLOOR; MEN'S ROOM
   14  TOILET & SHOWER PARTITIONS; MEN'S ROOM
   15  PIPING TO TOILETS, WASH BASINS, SHOWERS AND URINALS F: 1; (FIBERGLASS); MEN'S ROOM
   16  PIPING TO TOILETS AND WASH BASIN; WOMEN'S ROOM
   17  TOILET AND SHOWER PARTITIONS; WOMEN'S ROOM
   18  EXHAUST DUCT NORTH OF WASHROOM ROOF

GRID L9
ITEM #
   11  TWO LINES
   11  LOCATED AT CEILING AND UPPER PORTION OF WALLS
   12  LOCATED IN ISOLATED OFFICES

GRID M9
ITEM #
   7   TO SINK
   7   TO SINK
   7   TO TOILETS

EMC-0001

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

   15  TOILET PARTITIONS

GRID D9
ITEM #
   2   F: 1, 50, 26
   8   TWO PARALLEL LINES; F: 1, 21

GRID D9
ITEM #
   4   F: 50

GRID F10
ITEM #
   2   F: 2, 24 AT (30,6,10,25,4,21)
   4   F: 2, 3, 21

GRID F10
ITEM #
   10  F: 2

GRID H10
ITEM #
   4   F: 1, 23
   2   F: 1, 24

GRID L10
ITEM #
   4   TWO LINES

GRID Q10
ITEM #
   9   TWO PARALLEL LINES; F: 1, 21

GRID R10
ITEM #
   7   F: 50

GRID C11
ITEM #
   6   F: 50

GRID F11
ITEM #
   3   F: 2
   7   F: 50
   8   F: 50

GRID E11
ITEM #
   6   F: 50

GRID R11
ITEM #
   4   F: 1, 21

EMC-000

---

BUILDING 103 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER

   5   F: 1, 23

GRID K11
ITEM #
   4   F: 50, 10

GRID P11
ITEM #
   2   F: 1, 21

GRID G11
ITEM #
   4   WELDING BOOTH WALLS; SEVEN EACH
   7   F: 1, 21
   8   F: 1, 21

GRID R11
ITEM #
   4   F: 50

GRID D12
ITEM #
   2   F: 2, 10
   3   F: 10, 20
   5   F: 1, 21
   10  GROUND FLOOR; STEAM PIPING ASSOCIATED WITH DIP TANKS; NORTH SIDE; HEAT EXCHANGER
   11  GROUND FLOOR; CONDENSATE PIPING ASSOCIATED WITH DIP TANKS; NORTH SIDE; HEAT EXCHANGER
   12  GROUND FLOOR; PIPING ASSOCIATED WITH DIP TANKS; SERVICE TO CENTER TANK & SAFETY SHOWER; BRANCH FROM DRYER TO TANK; F: 1, 21
   13  GROUND FLOOR; SERVICE FROM HEAT EXCHANGER TO CENTER TANK
   14  GROUND FLOOR; INTERIOR AND EXTERIOR WALL OF DRYER
   15  GROUND FLOOR; SUPPLY AND EXHAUST DUCTS TO DRYER
   16  GROUND FLOOR; DRAIN LINE FROM TANKS TO PUMP; FROM PUMP TO EAST WALL THEN DOWN; F: 1, 2, 20

GRID E12
ITEM #
   3   FIRST FLOOR; SERVICE TO HEATERS
   6   TWO LINES; STEAM AND CONDENSATE ON ROOF OF TPS/SOFI; THROUGH CEILING
   7   TWO LINES; STEAM AND CONDENSATE OF ROOF OF TPS/SOFI; THROUGH CEILINGS

GRID F12
ITEM #
   10  ELEVATOR; GROUND FLOOR ENCLOSURE
   11  SERVICE TO R&D

GRID G12
ITEM #
   6   FIRST FLOOR ROOF; (01,5,12,15,1,6)
   7   FIRST FLOOR ROOF; (05,1,12,10,1,8)
   8   CLEAN ROOM
   9   SERVICE TO CLEAN TANK
   11  SERVICE TO CLEAN TANK
   12  SERVICE TO CLEAN TANK
   13  SERVICE TO CLEAN TANK
   14  SERVICE TO FIRST FLOOR PRE-CLEAN ROOM

EMC-01

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 1

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER

GRID 115
ITEM #
  4   WASHROOM 613; SERVICE TO SINK & TOILET; MEN'S ROOM
  5   WASHROOM 613; HOT WATER SERVICE TO SINK; MEN'S ROOM
  6   WASHROOM 613; TOILET PARTITIONS; MEN'S ROOM
  7   WASHROOM 613; SERVICE TO SINK & TOILET; WOMEN'S ROOM
  8   WASHROOM 613; HOT WATER TO SINK; WOMEN'S ROOM
  9   WASHROOM 613; TOILET PARTITIONS; WOMEN'S ROOM

GRID 115
ITEM #
  11  2ND FLOOR; RECORD RETENTION
  12  1ST FLOOR; MATERIALS & PROCESS LAB
  13  1ST FLOOR; TESTING MIX & BATCHING; F: 18, 20
  14  1ST FLOOR; TESTING MIX & BATCHING

GRID H15
ITEM #
  6   TWO LINES

GRID H15
ITEM #
  1   THREE VESSELS ASSOCIATED W/ HOT WATER UNIT; WATER TANK, HEAT EXCHANGER & CONDENSATE STATION #6
  5   F: 1
  8   F: 1
  13  TO WATER HEATER; F: 1, 18

GRID 2Q6
ITEM #
  6   2ND FLOOR; HARNESS FABRICATION SHOP AND ASSOCIATED ROOMS
  7   2ND FLOOR; HARNESS FABRICATION AND ASSOCIATED ROOMS
  8   1ST FLOOR; THROUGHOUT
  9   1ST FLOOR; THROUGHOUT
  10  2ND FLOOR; MEN'S & WOMEN'S ROOM; SERVICE TO SINKS, TOILETS & WASH BASIN
  11  2ND FLOOR; MEN'S & WOMEN'S ROOM; TOILET PARTITIONS
  12  ADVANCED QUALITY TECHNOLOGY; SEWER LINES UNDER CEILING
  13  ADVANCED QUALITY TECHNOLOGY
  14  ADVANCED QUALITY TECHNOLOGY
  15  OFFICES (2) EACH WITH FLOOR TILES
  16  OFFICE;
  17  1ST FLOOR; UNDER CEILING; SERVICE TO TOILET FROM B15 TO D16
  18  1ST FLOOR; UNDER CEILING; SERVICE TO TOILET FROM E16 TO D16

GRID E16
ITEM #
  8   UNDER CEILING; MACHINE SHOP

GRID F16
ITEM #
  5   1ST FLOOR; ROOM 104A;
  6   1ST FLOOR; OFFICE AND LOCKER ROOMS;

GRID H16

EMC-00

---

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19

ITEM #
  5   2ND FLOOR TOILETS; POTABLE WATER TO WASH BASINS, UTILITY SINK, AND TOILETS; MEN'S AND WOMEN'S ROOMS
  6   2ND FLOOR TOILETS; HOT WATER SERVICE TO WASH BASINS AND SINKS; MEN'S AND WOMEN'S ROOMS
  5   2ND FLOOR TOILETS; AIR DISTRIBUTION DUCT
  7   2ND FLOOR TOILETS; TOILET PARTITIONS
  7   2ND FLOOR TOILET; WOMEN'S ROOM LOUNGE
  8   1ST FLOOR; DRAINS FROM TOILETS

GRID H04
ITEM #
  9   2ND FLOOR; TRAINING DEPT.; ROOMS 1 - 4
  10  SERVICE TO SINKS, TOILETS & JANITOR CLOSET
  11  TOILET PARTITIONS

GRID 204
ITEM #
  2   2ND FLOOR ROOF; NUMEROUS DROPS TO AIR DISTRIBUTION SYSTEM
  3   2ND FLOOR MEZZANINE; TRAINING DEPT. CLASSROOMS
  4   2ND FLOOR MEZZANINE; EAST SIDE OF GRID

GRID L04
ITEM #
  9   2ND FLOOR; RECORD RETENTION
  10  1ST FLOOR; TESTING MIX & MANUFACTURE
  1   1ST FLOOR; TESTING MIX & MANUFACTURE

GRID M14
ITEM #
  3   B/PV 1, 2, 11 AT 165.3,16.00,1.5)
  4   TPS ENGINEERING SPRAY BOOTH AREA
  5   TPS ENGINEERING SPRAY BOOTH AREA
  6   TPS ENGINEERING SPRAY BOOTH AREA
  7   TPS ENGINEERING SPRAY BOOTH AREA
  8   TPS ENGINEERING SPRAY BOOTH AREA

GRID N14
ITEM #
  2   SERVICE TO TOILET & SINKS; F: 1, 4, 10
  3   HOT WATER SERVICE TO SINKS; F: 1, 4, 20
  4   TOILET PARTITIONS

GRID P14
ITEM #
  13  SERVICE TO TOILETS & SINKS; F: 1, 10
  14  HOT WATER SERVICE TO SINKS; F: 1, 10
  15  TOILET PARTITIONS
  16  SERVICE TO TOILETS & SINKS; F: 1, 10
  17  HOT WATER SERVICE TO SINKS; F: 1, 10
  18  TOILET PARTITIONS
  19  PIPING ON CEILING
  20  PIPING ON CEILING; F: 1, 11

ITEM #
  4   F: 1, 10

EMC-0001

---

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19

  7   F: 1, 10
  8   F: 1, 10
  10  SERVICE TO TOILETS AND SINKS
  11  HOT WATER SERVICE TO SINKS
  12  TOILET PARTITIONS
  13  SERVICE TO TOILETS & SINKS; WOMEN'S ROOM
  14  HOT WATER SERVICE TO SINKS; WOMEN'S ROOM
  15  TOILET PARTITIONS

GRID H17
ITEM #
  4   F: 10

GRID H17
ITEM #
  4   F: 1, 20

GRID C17
ITEM #
  4   2ND FLOOR; TPS CONFERENCE ROOM (E4.5,17.10,2.0)
  5   2ND FLOOR; TPS CONFERENCE ROOM (E4.5,17.10,2.0)

GRID H17
ITEM #
  1   F: 2, 21
  2   TO MEZZANINE CRAWL SPACE; DISTRIBUTION SYSTEM
  3   MEZZANINE CRAWL SPACE; DISTRIBUTION SYSTEM
  4   MEZZANINE CRAWL SPACE; DISTRIBUTION SYSTEM
  5   MEZZANINE CRAWL SPACE; DISTRIBUTION SYSTEM
  7   MEZZANINE CRAWL SPACE; DISTRIBUTION SYSTEM

GRID H17
ITEM #
  4   F: 10

GRID 237
ITEM #
  3   B/PV 1, 3 AT 627.9,17.05,4.7)

GRID L17
ITEM #
  8   F: 10

GRID H17
ITEM #
  4   F: 10

GRID H17
ITEM #
  3   SERVICE TO HEATER ASBESTOS IN RECEIVING OFFICE
  4   F: 10

GRID O17
ITEM #
  4   F: 10

GRID 037
ITEM #

EMC-00011

---

BUILDING 103 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19

  3   F: 10

GRID D08
ITEM #
  7   TO HEATER

GRID E10
ITEM #
  1   TO HEATER
  2   F: 1, 2, 21

GRID P18
ITEM #
  9   TPS QUALITY CONTROL OFFICES
  10  TPS QUALITY CONTROL OFFICES (WEST)
  11  TPS QUALITY CONTROL OFFICES (EAST)

GRID R18
ITEM #
  1   F: 10

GRID H18
ITEM #
  2   F: 10

R18
ITEM #
  5   F: 10

PENTHOUSES
ITEM #
  1-5  THESE ITEMS ARE TYPICAL FOR ALL 43 PENTHOUSE. CONDITIONS NOTED HERE AGREE WITH THE FOLLOWING EXCEPTIONS:
       PENTHOUSE #11—CHILL WATER LINES; F: 1, 10, 20
       PENTHOUSE #15—CHILLER WALLS; F: 1, 2, 20

ELECTRICAL SUBSTATIONS AND SWITCHBOXES
ITEM #
  1   SUBSTATION #1
  2   SUBSTATION #3; NORTH TRANSFORMER FEEDER LINES
  3   SUBSTATION #3; SOUTH TRANSFORMER FEEDER LINES
  4   SUBSTATION #4; WEST TRANSFORMER FEEDER LINES
  5   SUBSTATION #4; EAST TRANSFORMER FEEDER LINES
  6   SUBSTATION #5; WEST TRANSFORMER FEEDER LINES
  7   SUBSTATION #5; EAST TRANSFORMER FEEDER LINES
  8   SUBSTATION #6; WEST TRANSFORMER FEEDER LINES
  9   SUBSTATION #6; EAST TRANSFORMER FEEDER LINES
  10  SUBSTATION #370 & 379; ROOF OF TOILET; GRID H8
  11  SUBSTATION #370 & 379; ROOF OF TOILET; GRID H8; F: 1, 20
  12  SUBSTATION #7; GRID F3; GROUND LEVEL
  13  SUBSTATION #7; GRID F3; GROUND LEVEL
       SUBSTATION #9; GRID D3; BASEMENT LEVEL; F: 1, 20, 2
       SUBSTATION #9; GRID F3; GROUND LEVEL; F: 3, 1, 11, 12, 20
  16  SWITCHGEAR #3; F: 11, 12, 20
  17  SWITCHGEAR #3

EMC-0001

**BUILDING 163 CONTENTS**  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER 19

**BUILDING 110**  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER 19

**BUILDING 110**  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER 19:

**BUILDING 110**  MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY  NOVEMBER 191

BUILDING 110 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

11 LOWER CELL HEATING DUCT
12 HIGH PRESSURE CONDENSATE
14 UPPER CELL HEATING DUCT
15 TANK HEATING SUPPLY DUCT
16 FUME EXHAUST DUCT
17 AT COL. H2; ROOF TO FLOOR
18 STEAM & CONDENSATE SERVICE TO HVAC UNITS ON SOUTH WALL; F: 1, 11, 30 AT UNIT #5-7-2, 172 FT ELEVATION
19 GASKET CONNECTION, HVAC UNITS TO EXHAUST DUCT

CELL E
ITEM #
1 F: 20; P: 1, 11, 12, 30
2 FROM SOUTH WALL EL. 33 FT; VERTICAL TO EL. 10 FT.; TO NORTHSIDE OF CELL E; TO PORTABLE AHU; F: 1, 11, 30
3 CHILL WATER RETURN; FROM PORTABLE AHU MENTIONED IN ITEM #2; PARALLELING SUPPLY LINE; F: 1, 11, 30
4 DRYING AIR DUCT; 30 IN. DIAMETER
5 HOT WATER LINE FROM COL. H6 TO TOILET; P: 1, 11, 13, 21 AT TWO FEET EAST OF COL. H6 GROUND LEVEL
6 CONTROL ROOM
7 CONTROL ROOM
8 GASKET CONNECTION HVAC UNITS TO EXHAUST DUCTS
9 STEAM AND CONDENSATE SERVICE TO HVAC UNITS ON WALL

CELL F
ITEM #
1 HIGH PRESSURE CONDENSATE
2 LOW PRESSURE CONDENSATE RECEIVER
3 HIGH PRESSURE STEAM
4 LOW PRESSURE STEAM
5 LOW PRESSURE CONDENSATE
6 SOUTHWEST QUADRANT OF CELL EXTERIOR TO TOP OF CELL MEN'S ROOM
7 GASKET CONNECTION; HVAC UNITS TO EXHAUST DUCTS
8 CONTROL ROOM AND OFFICE
9 CONTROL ROOM AND OFFICE

CHILLER ROOM
ITEM #
5 P: 1, 11, 13, 20 AT EAST WALL 1 FT. FROM FLOOR; DOWNSTREAM OF TRAP
7 PIPING ASSOCIATED W/ AHU #10; P: 1, 11, 30, 20 AT PIPE ENTRANCE TO AHU
11 POTABLE WATER MAKEUP TO CHILL WATER; SOUTHEAST CORNER OF ROOM AT FLOOR LEVEL; THEN TO C.W. SUPPLY LINE

DESSICANT UNIT
ITEM #
1 AIR DUCT INSULATION; G/F: 2, 11, 21
5 STEAM SERVICE TO DESSICANT UNITS; F: 1, 2, 10, 12, 21, 30 BENEATH UNITS
6 FIRE WATER PUMPS AND ASSOCIATED PIPING; SHIELDED
7 INSULATION ON BOTTOM OF OXIDATION UNIT VENT STACK; SHIELDED

EMC-0001

BUILDING 110 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 198

..DING 110
EXTERIOR
ITEM #
2 ASBESTOS INSULATED PANELS
3 INACCESSIBLE; NO CONDITION GIVEN
4 INACCESSIBLE; NO CONDITION GIVEN
5 LOW PRESSURE STEAM TO TRICHLOROETHYLENE RECOVERY SYSTEM; G/P: 2, 3, 30
6 LOW PRESSURE CONDENSATE FROM TRICHLOROETHYLENE RECOVERY SYSTEM; G/P: 2, 3, 30
7 BLOWER HOUSING INSULATION ON B-1 BLOWER IN TANK FARM
8 HIGH PRESSURE STEAM
9 HIGH PRESSURE CONDENSATE
10 E-1 HEAT EXCHANGER
11 E-3 HEAT EXCHANGER

CELL A
ITEM #
1 ENCLOSURE FOR CELL A; 3 SIDED FROM GROUND LEVEL TO 170 FT.
2 OFFICE AREA; EAST SIDE GROUND LEVEL
3 OFFICE AREA; EAST SIDE GROUND LEVEL
4 CHILL WATER SERVICE TO: AHU-8, GROUND LEVEL; EXHAUST FANS #5, 5TH LEVEL 30-34, 4TH LEVEL; 30-33, 3RD LEVEL; 30-32, 2ND LEVEL & AHU #1, 4TH LEVEL
5 CHILL WATER RETURN FROM EQUIPMENT LISTED IN COMMENT ITEM #4 ABOVE
6 SERVICE TO AHU #8 GROUND LEVEL & AHU #1 FOURTH LEVEL
7 ON DUCT WORK ASSOCIATED W/ AHU #8 GROUND LEVEL & AHU #1 FOURTH LEVEL
8 INSULATING POTABLE WATER LINE FROM PUMP TO RESTROOM, SAFETY SHOWERS & WATER FOUNTAINS ON LEVELS 2, 3, 4 & 5
9 INSULATING POTABLE WATER VESSEL BY POTABLE WATER PUMP GROUND LEVEL
. INSULATED FIRE WATER LINES AT NORTHEAST CORNER OF CELL; ACROSS ROOF OF RESTROOMS EACH LEVEL
12 STEAM & CONDENSATE PIPING TO HEATING & VENTILATION UNITS LOCATED ON NORTH AND WEST WALLS
13 GASKET MATERIAL CONNECTING HEATING & VENTILATION UNITS TO EXHAUST VENT

CELLS B & C
ITEM #
4 P: 1, 11, 13, 30, 20 AT HVAC UNIT H-5-3, ELEVATION 117 FT; P: 11, 13, AT FAN #2, NORTHEAST CORNER OF ROOM; P: 11, 12, 13, 20 AT FAN #1, EL. 42 FT, WEST SIDE OF ROOM BELOW FLOOR GRATING; P: 1, 20 AT AHU #6, 5TH LEVEL
6 TEXTILE COVERING INSULATION ON CONDENSATE FLASH TANKS
7 FIBERGLASS INSULATION ON "BINKS" TANKS
8 SUPPLY AND RETURN TANKS SERVICING "BINKS" TANKS
9 INSULATED "BINKS" TANKS TO FORMULATORS
10 AIR DUCT INSULATION ON: SUPPLY FAN #1 & #2, AHU'S #4, #5, #6, #7 & #8
12 VENT LINE FROM CONDENSATE PUMP
13 GASKETS CONNECTING HVAC UNITS TO EXHAUST VENTS
14 CEILING TILES IN RESTROOM & CONTROL ROOM
15 CONTROL ROOM & 1ST FLOOR BREAK ROOM
16 INTERIOR WALLS: AHU ROOMS 5, 6 & 7; SUPPLY FAN ROOMS 1 & 2

CELL D
ITEM #
1 HIGH PRESSURE STEAM; G/F: 1, 3, 20
2 LOW PRESSURE STEAM; G/F: 1, 3, 20
3 LOW PRESSURE CONDENSATE; G/F: 1, 3, 20
4 CHILL WATER SUPPLY; F: 2, 10, 20
5 G/F: 20
6 G/F: 20
CONTROL ROOM 2ND LEVEL
CONTROL ROOM 2ND LEVEL
9 CONTROL ROOM 2ND LEVEL
10 AHU #10, 3RD LEVEL

EMC-0001

BUILDING 111 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 198

INTRODUCTION: BUILDING 111 LABORATORY BUILDING

Building 111 was surveyed and sampled for asbesto-containing materials. The survey required a total of five mandays including collection and review of drawings, preliminary inspection of the facility, surveying and sampling. The results of the survey follow.

The standard EMC-0001A form was employed. Note drawing numbers are indicated to assist in locating the item. Cross reference for referenced drawing numbers to the Martin-Marietta drawing numbers are listed. To facilitate surveying and subsequent locating of items the facility was divided into the following areas:

1) 1st floor, Northeast
2) 1st floor, Southeast
3) 1st floor, Northwest
4) 1st floor, Southwest
5) 1st floor, Machinery area
6) 2nd floor, Northwest
7) 2nd floor, Southwest
8) 2nd floor, Northeast
9) 2nd floor, Southeast
10) Exterior

Systematic random sampling of all suspected items with the exception of the "transite" ceilings in the test cells and the asphaltic roof coating was performed. A total of 42 samples were collected and submitted for laboratory analysis. The results may be found on the appropriate sample log and corresponding analysis report.

A total of six unsatisfactory conditions were noted and brought to the attention of the Industrial Hygiene contact. Copies may be found in the "Unsatisfactory Condition Report" Appendix.

A note about the general condition of the buildings due to the accumulation of dirt and debris and the presence of asbestos-taining materials, some in poor condition, activity within the building should be kept to a minimum until proper housekeeping dures correct this. Personnel involved in housekeeping activities should use proper protective equipment and minimize dust generation.

| REFERENCED DRAWING NUMBER | MARTIN-MARIETTA NUMBER | DRAWING TITLE |
|---|---|---|
| 1 | LA-110-2 350502 43.1 | PIPING NORTHEAST SECTION |
| 2 | LA-110-2 350502 44.1 | PIPING CENTEREAST SECTION |
| 3 | LA-110-2 350502 49 | AIR CONDITIONING SYSTEM NORTH EAST SECTION |
| 4 | LA-110-2 350502 50 | AIR CONDITIONING SYSTEM CENTER EAST SECTION |
| 5 | LA-110-2 350502 21 | SECTION TEST CELLS (TRANSITE) |
| 6 | LA-110-2 350502 45 | PIPING SOUTHEAST SECTION |
| 7 | LA-110-2 350502 42.6 | PIPING 2ND FLOOR PLAN NORTHWEST SECTION |
| 8 | LA-110-2 350502 43.4 | PIPING 2ND FLOOR CENTER WEST SECTION |
| 9 | LA-110-2 350502 44.5 | PIPING 2ND FLOOR SOUTH WEST SECTION |
| 10 | LA-110-2 350502 46 | PIPING 2ND FLOOR NORTHEAST SECTION |
| 11 | LA-110-2 350502 47 | PIPING 2ND FLOOR CENTER EAST SECTION |
| 12 | LA-110-2 350502 48 | PIPING 2ND FLOOR SOUTHEAST SECTION |

BUILDING 111 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

| ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/66 | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 111 FIRST FLOOR NORTHEAST | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | EAST CORRIDOR | 1,2 | G | | 1A | |
| 2 | N | | 3 | | | | | | | | | EAST CORRIDOR | 1,2 | G | | 1B | |
| 3 | N | | 3 | | | | | | | | | EAST CORRIDOR | 1,2 | G/F | | 2A | * |
| 4 | N | | 3 | | | | | | | | | EAST CORRIDOR | 1,2 | G | | 2B | |
| 5 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 5 | 1,2 | G/F | | 2A | * |
| 6 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 5 | 1,2 | G/F | | 2B | * |
| 7 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 5 | | G | | 4A | |
| 8 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 5 | | G | | 4B | |
| 9 | N | | | | | | | | 3 | | | DYNAMOMETER AREA 5 | | G | | 1 | |
| 10 | N | | 3 | | | | | | | | | EAST/WEST CORRIDOR N-END | | F | | 4 | * |
| 11 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 5 | 1 | G | | 6 | * |
| 12 | N | | | | 2 | | | | | | | TEST CELL 26 | 1,3 | G | | 5 | * |
| 13 | N | | 3 | | | | | | | | | TEST CELL 26 | 1 | G | | 6 | * |
| 14 | N | | | | | | | | | 2 | | CONTROL ROOM 25-27 | 1,2,3 | G | | 1 | * |
| 15 | N | | 3 | | | | | | | | | CONTROL ROOM 25-27 | 1,2,3 | G | | 6 | * |
| 16 | N | | 1 | | | | | | | | | CONTROL ROOM 25-27 | 1,2,3 | G | | 5 | * |
| 17 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 7 | 1,2 | G | | 1A | |
| 18 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 7 | 1,2,3,4 | G | | 2A | |
| 19 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 7 | 1 | G | | 2B | |
| 20 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 7 | 1 | G | | 4A | |
| 21 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 7 | 1 | G | | 4B | |
| 22 | N | | | | | | | | 3 | | | DYNAMOMETER AREA 7 | 1 | G | | 1 | |
| 23 | N | | | | | | | | | 2 | | CORRIDOR CENTRAL E-W | | P | 1 | 1 | * |
| 24 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 1A | |
| 25 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 1B | |
| 26 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 2A | |
| 27 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 2B | |
| 28 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 4A | |
| 29 | N | | 3 | | | | | | | | | CORRIDOR CENTRAL E-W | | G | | 4B | |
| BUILDING 111 FIRST FLOOR SOUTHEAST QUADRANT | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | 2,4 | G/F | | 1A | * |
| 2 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 1B | * |
| 3 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 2A | * |
| 4 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 2B | * |
| 5 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 4A | * |
| 6 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 4B | * |
| 7 | N | | 3 | | | | | | | | | DYNAMOMETER AREA 6 | | G | | 6 | * |
| 8 | N | | | | | | | | | 2 | | TEST CELL 37 | 2 | P | | 1 | * |
| 9 | N | | 3 | | | | | | | | | TEST CELL 37 | | G | | 1A | * |
| 10 | N | | 3 | | | | | | | | | TEST CELL 37 | | G | | 1B | * |
| 11 | N | | 3 | | | | | | | | | TEST CELL 37 | | G | | 2A | * |
| 12 | N | | 3 | | | | | | | | | TEST CELL 37 | | G | | 2B | * |
| 13 | N | | | | | | | | | 2 | | CONTROL ROOM 37-39 | | P | 1 | 1 | * |
| 14 | N | | 3 | | | | | | | | | CONTROL ROOM 37-39 | | G | | 2A | * |
| 15 | N | | 3 | | | | | | | | | CONTROL ROOM 37-39 | | G | | 2B | * |
| 16 | N | | | | | | | | | 2 | | CONTROL ROOM 38-40 | | F | | 1 | * |
| 17 | N | | 3 | | | | | | | | | CONTROL ROOM 38-40 | | G | | 2A | |
| 18 | N | | 3 | | | | | | | | | CONTROL ROOM 38-40 | | G | | 2B | |
| 19 | N | | | | | | | | | 2 | | CONTROL ROOM 41-43 | | P | | 1 | * |
| 20 | N | | 3 | | | | | | | | | CONTROL ROOM 41-43 | | G | | 2A | |
| 21 | N | | 3 | | | | | | | | | CONTROL ROOM 41-43 | | G | | 2B | |

EMC-0001

**BUILDING 111    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19**

| ITEM | CTGRY | SPRAY | PTIF | TITL | CCLP | PPR | ROOF | FT/SQ | W/P/C | CEIL. | MISC. LOCATION | REFERENCE DRAWING NUMBER | COND | EMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(table data illegible)*

BUILDING 111 FIRST FLOOR NORTHWEST QUADRANT

BUILDING 111 FIRST FLOOR SOUTHWEST QUADRANT

BUILDING 111 FIRST FLOOR SOUTH END

EMC-006

---

**BUILDING 111    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 191**

| ITEM | CTGRY | SPRAY | PTIF | TITL | CCLP | PPR | ROOF | FT/SQ | W/P/C | CEIL. | MISC. LOCATION | REFERENCE DRAWING NUMBER | COND | EMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(table data illegible)*

BUILDING 111 SECOND FLOOR NORTHWEST QUADRANT

BUILDING 111 SECOND FLOOR SOUTHWEST QUADRANT

BUILDING 111 SECOND FLOOR NORTHEAST QUADRANT

BUILDING 111 SECOND FLOOR SOUTHEAST QUADRANT

BUILDING 111 EXTERIOR

EMC-008

---

**BUILDING 111    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 190**

| ITEM | CTGRY | SPRAY | PTIF | TITL | CCLP | PPR | ROOF | FT/SQ | W/P/C | CEIL. | MISC. LOCATION | REFERENCE DRAWING NUMBER | COND | EMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(table data illegible)*

EMC-0001E

---

**BUILDING 111 COMMENTS    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 190**

*(comments list illegible)*

EMC-0003E

## Top-left panel

BUILDING 111 COMMENTS        MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY        NOVEMBER 198

FLOOR: SOUTHWEST
ITEM #
1   TO AND ABOVE CEILING
2   TO AND ABOVE CEILING
3   Fr 10, 21; Fr 10, 22
4   Fr 10, 21; Fr 11, 22
5   DRAIN FROM 2ND FLOOR
6   WEST SIDE CENTER
7   WEST SIDE CENTER
8   UNDER CEILING W/ NUMEROUS BRANCHES TO CELLS; Fr 10, 21
10  UNDER CEILING W/ NUMEROUS BRANCHES TO CELLS; Fr 10, 21
12  UNDER CEILING W/ NUMEROUS BRANCHES TO CELLS
13  UNDER CEILING W/ NUMEROUS BRANCHES TO CELLS; Fr 10, 21
14  UNDER CEILING W/ NUMEROUS BRANCHES TO CELLS
15  REPLACEMENT LINE TO A/C UNITS; AIRWELLS
1ST FLOOR: MACHINERY AREA
ITEM #
1   UNDER CEILING (EAST-WEST); NUMEROUS BRANCHES; Fr 10, 22
2   UNDER CEILING (EAST-WEST); NUMEROUS BRANCHES; Fr 10, 22
3   UNDER CEILING (EAST-WEST); NUMEROUS BRANCHES
4   UNDER CEILING (EAST-WEST); NUMEROUS BRANCHES
5   UNDER CEILING (EAST-WEST); NUMEROUS BRANCHES
7   REPLACEMENT LINE TO A/C UNITS; AIRWELLS
9   HOT WATER HEATER AND ASSOCIATED PIPES
(LOSS) NORTHWEST
ITEM #
1   8 LINES UNDER CEILING; OUT OF SERVICE; Fr 1, 30, 20
2   CARBURETOR AIR DUCT
3   8 LINES UNDER CEILING; OUT OF SERVICE
4   CARBURETOR AIR DUCT
5   CARBURETOR AIR DUCT
6   SERVICE TO HEATER
7   8 LINES UNDER CEILING; OUT OF SERVICE
8   CARBURETOR AIR DUCT; Fr 1, 20
9   8 LINES UNDER CEILING; OUT OF SERVICE; Fr 1, 20
10  CARBURETOR AIR DUCT
11  8 LINES UNDER CEILING; OUT OF SERVICE; Fr 1, 20
12  CARBURETOR AIR DUCT
2ND FLOOR: SOUTHWEST
ITEM #
1   Fr 10, 22
2   SERVICE TO AHU AT EASER END OF CORRIDOR
3   Fr 10, 11, 12, 13, 22
4   ALL ROOMS ADJACENT TO CORRIDOR; Fr 10, 11, 22
5   2 LINES UNDER CEILING FROM PIPE BAND; SOUTH END OF BUILDING
6   SOUTH END OF BUILDING; SERVICE TO AHU
2ND FLOOR: NORTHEAST
ITEM #
1   EAST-WEST CORRIDOR NORTH END OF BUILDING; 2 LINES IN EAST; VERTICAL; Fr 2
2   8 LINES UNDER CEILING; OUT OF SERVICE
3   CARBURETOR AIR DUCT
4   8 LINES UNDER CEILING; OUT OF SERVICE
5   CARBURETOR AIR DUCT

EKC-0001

## Top-right panel

BUILDING 111 COMMENTS        MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY        NOVEMBER 1984

7   8 LINES UNDER CEILING; OUT OF SERVICE
8   2 LINES UNDER CEILING; SERVICE TO HEATER & SERVICE TO AHU
9   8 LINES UNDER CEILING; OUT OF SERVICE
10  CARBURETOR AIR DUCT
11  8 LINES UNDER CEILING; OUT OF SERVICE
12  CARBURETOR AIR DUCT
2ND FLOOR: SOUTHWEST
ITEM #
1   SERVICE TO AHU AT EACH END OF CORRIDOR
2   ENTIRE FLOOR; Fr 10, 22
3   SOUTHWEST CORNER OF ROOM 221
4   SERVICE TO AHU'S & HEATER
5   VERTICAL FROM BELOW; EXISTING TO PIPE BAND OUTSIDE; Fr 3, 11, 21
EXTERIOR
ITEM #
1   Fr 11, 22
2   SERVICE TO AHU'S ON ROOF; Fr 1, 2, 3, 10, 11, 12, 22
3   SERVICE TO AHU'S ON ROOF; Fr 1, 2, 3, 10, 11, 12, 22
4   3 LINES PARALLEL; SOUTH PORTION OF ROOF
8   SOUTH SECTION
10  Fr 11, 22
11  SERVICE TO AHU'S ON ROOF; Fr 1, 2, 3, 10, 11, 12, 22
12  SERVICE TO AHU'S ON ROOF; Fr 1, 2, 3, 10, 11, 12, 22

EKC-0001

## Bottom-left panel

BUILDING 114        MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY        NOVEMBER 198

INTRODUCTION: BUILDING 114 HIGH BAY

Surveying and sampling for asbestos-containing materials in Building 114, the High Bay, was performed. All suspect items noted are listed on the following EKC-00016 form. Listed items are located by reference drawings, association with equipment and vertical downrods. This information may be found in the "Location" column of the form or in the appropriate comment located at the end of the data sheets. A cross reference list to Martin-Marietta drawing numbers follows. To facilitate surveying and locating items, the building was divided into the following areas:

1) Cell A
2) Cell B
3) Cell C
4) Interior

| REFERENCE DRAWING NUMBER | MARTIN-MARIETTA DRAWING NUMBER |
|---|---|
| 1 | 114-00-127 M-19 |
| 2 | 114-00-128 M-11 |
| 3 | 114-00-129 M-12 |
| 4 | 114-00-130 M-13 |
| 5 | 114-00-130 M-14 |
| 6 | 114-00-130 M-16 |
| 7 | 114-00-127 M-20 |
| 8 | 114-00-129 M-22 |
| 9 | 114-00-143 M-26 |
| 10 | 114-00-144 M-27 |
| 11 | 114-00-145 M-28 |
| 12 | 114-00-26 P-7 |
| 13 | 114-00-159 P-12 |
| 14 | 114-00-161 P-14 |
| 15 | 114-00-163 P-16 |
| 16 | 114-00-166 P-19 |
| 17 | 114-00-177 P-20 |

EKC-0001

## Bottom-right panel

BUILDING 114        MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY        NOVEMBER 198

| ITEM # | TRAY | SPRY | PTIP | TITL | CCLP | PIPE | R2CF | FT/OB | W/F/C | CEIL. | MISC. LOCATION | REFERENCE DRAWING | COND | SMPL | DESC | COMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
BUILDING 114 CELL A
| 1 | H | 3 | | | | | | | | | | AHU 814 | 9,12,12 | G | 18 | 4 |
| 2 | H | 3 | | | | | | | | | | AHU 814 | 9,13,15 | G | 19 | 4 |
| 3 | H | 3 | | | | | | | | | | AHU 814 | 9,15 | G/F | 1 | 18 |
| 4 | H | 3 | | | | | | | | | | AHU 814 | 9,15 | G/F | 22 | 4 |
| 5 | H | 3 | | | | | | | | | | AHU 814 | 4,5,6,8 | G | 1 | |
| 6 | H | 3 | | | | | | | | | | ADO 83 | 5,6 | F | 1 | 4 |
| 7 | H | 3 | | | | | | | | | | AHU 815 | 9 | F | 23 | 4 |
| 8 | H | 3 | | | | | | | | | | AHU 815 | | F | 1 | |
| 9 | H | 3 | | | | | | | | | | AHU 815 | 9,15 | G | 24 | |
| 10 | H | 3 | | | | | | | | | | AHU 815 | 9,15 | F | 20 | 4 |
| 11 | H | 3 | | | | | | | | | | AHU 815 | 5,7,13,15 | G | 18 | |
| 12 | H | 3 | | | | | | | | | | AHU 817 | 9,13,15 | G | 19 | |
| 13 | H | 3 | | | | | | | | | | CHILL WATER HEADER SUPPLY | 12,13,15 | G | 18 | |
| 14 | H | 3 | | | | | | | | | | CHILL WATER HEADER RETURN | 12,13,15 | G | 19 | |
| 15 | H | 3 | | | | | | | | | | STEAM SUPPLY HEADER | 15 | G | 23 | |
| 16 | H | 3 | | | | | | | | | | | 14 | G | 1 | |
| 17 | H | 3 | | | | | | | | | | CONTROL ROOM ELEVATION | | F | 2A | 4 |
| 18 | H | 3 | | | | | | | | | | CONTROL ROOM ELEVATION | | F | 2A | |
| 19 | H | 3 | | | | | | | | | | AHU 816 | 1 | G | 1 | |
| 20 | H | 3 | | | | | | | | | | AHU 816 | 1 | G | 18 | |
| 21 | H | 3 | | | | | | | | | | AHU 816 | 9 | F | 2A | |
| 22 | H | 3 | | | | | | | | | | AHU 816 | 9 | F | 19 | 4 |
| 23 | H | 3 | | | | | | | | | | TO SAFETY SHOWER/EYEWASH END FLR | 16 | F | 1 | 4 |
| 24 | H | 3 | | | | | | | | | | RESTROOM SERVICE | | G | 1 | |
BUILDING 114 CELL H
| 1 | H | 3 | | | | | | | | | | AHU 818; TOP OF CELL | 5,8 | G | 1 | |
| 2 | H | 3 | | | | | | | | | | AHU 818; TOP OF CELL | 13,15,15 | G | 1A | |
| 3 | H | 3 | | | | | | | | | | AHU 818; TOP OF CELL | 10,13,15 | G | 1 | 18 |
| 4 | H | 3 | | | | | | | | | | AHU 818; TOP OF CELL | 10,15 | G | 2A | |
| 5 | H | 3 | | | | | | | | | | AHU 818; TOP OF CELL | 10,15 | G | 22 | |
| 6 | H | 3 | | | | | | | | | | AHU 817 | 4,5,8 | G | 1 | |
| 7 | H | 3 | | | | | | | | | | AHU 817 | 16,13,15 | G | 18 | |
| 8 | H | 3 | | | | | | | | | | AHU 817 | 10,13,15 | G | 19 | |
| 9 | H | 3 | | | | | | | | | | AHU 817 | 10,15 | G | 2A | |
| 10 | H | 3 | | | | | | | | | | AHU 817 | 10,15 | G | 23 | |
| 11 | H | 3 | | | | | | | | | | AIR DESICCANT UNIT 84 | 4,8 | G | 1 | |
| 12 | H | 3 | | | | | | | | | | EAST WALL | 14 | F | 7 | |
| 13 | H | 3 | | | | | | | | | | AHU 819; GROUND FLOOR | 1 | G | 1 | |
| 14 | H | 3 | | | | | | | | | | AHU 819; GROUND FLOOR | 10 | G | 2A | |
| 15 | H | 3 | | | | | | | | | | AHU 819; GROUND FLOOR | 10 | G | 22 | |
| 16 | H | 3 | | | | | | | | | | DEMINERATE RETURN HDGT | | F | 22 | 4 |
| 17 | H | 3 | | | | | | | | | | SAFETY SHOWER; GROUND FLOOR | 16 | G | 1 | 4 |
| 18 | H | 3 | | | | | | | | | | PRESSURE REDUCING STATION 2ND LEVEL | | F | 2A | 4 |
| 19 | H | 3 | | | | | | | | | | PRESSURE REDUCING STATION 3RD LEVEL | | F | 22 | 4 |
BUILDING 114 CELL Z
| 1 | H | 3 | | | | | | | | | | AHU 821; TOP OF CELL | 4,8 | G | 1 | 18 |
| 2 | H | 3 | | | | | | | | | | AHU 821; TOP OF CELL | 11,15,15 | G | 1 | 18 |
| 3 | H | 3 | | | | | | | | | | AHU 821; TOP OF CELL | 11,13,15,17 | G | 1 | 18 |
| 4 | H | 3 | | | | | | | | | | AHU 821; TOP OF CELL | 11,15,17 | G | 2A | |
| 5 | H | 3 | | | | | | | | | | AHU 821; TOP OF CELL | 11,15 | G | 26 | |
| 6 | H | 3 | | | | | | | | | | AHU 820 | 4,6,8 | G | 1 | |

EKC-0001

BUILDING 114 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 19

BUILDING 114 COMMENTS — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 19

EXC-00051

EXC-000

BUILDING 130 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 1

BUILDING 130 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 1

EXC-000

BUILDING 130   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 19

BUILDING 130 COMMENTS   MARTIN-MARIETTA IDENTIFICATION SURVEY   NOVEMBER 19

BUILDING 131   MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY   NOVEMBER 1

INTRODUCTION: BUILDING 131 SPRAY ABLATOR FACILITY

| ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPA | ROOF FLTG | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCED DRAWING NUMBERS | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 131 EXTERIOR | | | | | | | | | | | | | | | | | |
| 1 | M | | 1 | | | | | | | | | EXHAUST TO INCINERATOR (2) | | G | | 3 | |
| 2 | M | | | | | | | | | | 4 | | 4,5 | G | 1 | 1 | |
| 3 | M | | 3 | | | | | | | | | | 2 | G | | 2A | * |
| 4 | M | | 1 | | | | | | | | | | | G | | 1 | * |
| 5 | M | | | | | | | | | | 2 | | | G | 1 | 1 | * |
| 6 | M | | 3 | | | | | | | | | | 3 | G | | 6 | * |
| BUILDING 131 FIRST FLOOR SUPPORT AREA | | | | | | | | | | | | | | | | | |
| 1 | M | | 3 | | | | | | | | | POT/BUN CLEAN ROOM | 1 | G | | 4 | |
| 2 | M | | | | | | | | | 2 | | | | G | 1 | 1 | |
| 3 | M | | | | | | | 1 | | | | | | G | 1 | 1 | |
| 4 | M | | 3 | | | | | | | | | TOOL ROOM | 6 | G/F | | 1A | * |
| 5 | M | | 3 | | | | | | | | | TOOL ROOM | 6 | G/F | | 1D | * |
| 6 | M | | | | | | | | | | 3 | TOOL ROOM | 6 | G | | 1A | |
| 7 | M | | | | | | | | | | 3 | TOOL ROOM | 6 | G | | 1B | |
| 8 | M | | 3 | | | | | | | | | TOOL ROOM | 6,7 | G | | 2B | |
| 9 | M | | 3 | | | | | | | | | JANITOR CLOSET | 6 | G | 1 | 4A | |
| 10 | M | | 3 | | | | | | | | | JANITOR CLOSET | 6 | G | 1 | 4B | |
| BUILDING 131 SECOND FLOOR SUPPORT AREA | | | | | | | | | | | | | | | | | |
| 1 | M | | 3 | | | | | | | | | | 8,9,10,11,12 | G/F | 1 | 1A | * |
| 2 | M | | | | | | | | | | 3 | | 8,9,10,11,12 | G | 1 | 1A | |
| 3 | M | | 3 | | | | | | | | | | 8,9,10,11,12 | G/F | 2 | 1B | * |
| 4 | M | | | | | | | | | | 3 | | 8,9,10,11,12 | G | 1 | 1B | |
| 5 | M | | | | | | | | | | 10 | | | F | 1 | 1 | * |
| 6 | M | | 3 | | | | | | | | | | 8,9,10,11,12 | G/F | 2 | 2A | * |
| 7 | M | | | | | | | | | | 3 | | 8,9,10,11 | G | | 2A | |
| 8 | M | | 3 | | | | | | | | | | 8,9,10,11,12 | G/F | 3 | 2B | * |
| 9 | M | | 1 | | | | | | | | | | | G | 1 | 1 | * |
| 10 | M | | | | | | | | | 2 | | | | G | 1 | 1 | * |
| 11 | M | | 3 | | | | | | | | | ABLATOR | 1 | G | | 4 | |
| 12 | M | | 3 | | | | | | | | | | 8,9,10,11,12 | G | 1 | 2A | * |
| BUILDING 131 CELL K | | | | | | | | | | | | | | | | | |
| 1 | M | | 3 | | | | | | | | | SAFETY SHOWER PIPING (2) | | G | 1 | 4 | |

BUILDING 131
EXTERIOR
ITEM #
3 STEAM SERVICE TO HEATING COIL; SUPPORT AREA ROOF
4 SUPPLY AIR DUCT (4) EXHAUST TO CELLS M, N, P; ROOF OF SUPPORT AREA
5 FLASHING CEMENT ON SUPPORT AREA ROOF
6 FOUR INSULATED PIPES IN PIPE BAND FROM BLDG 110; STEAM, CONDENSATE, CHS & CHR
1ST FLOOR SUPPORT AREA
ITEM #
4 FIBERGLASS; F: 1, 20
5 FIBERGLASS; F: 1, 20
2ND FLOOR SUPPORT AREA
ITEM #
1 CHILL WATER SUPPLY; F: 10, 20
3 CHILL WATER RETURN; F: 10, 20
5 ON CHILL WATER RETURN LINE; F: 1, 11, 12, 13, 20
6 STEAM SUPPLY; F: 4, 20
8 CONDENSATE RETURN; F: 1, 20 & 11, 12, 20 AT EAST SIDE FLOOR; F: 3, 20 AT WEST SIDE FLOOR
9 FIBERGLASS
10 ABLATOR SPRAY CONTROL ROOM
12 LO-PRESSURE STEAM SUPPLY

INTRODUCTION: BUILDING 190 AND ASSOCIATED FACILITIES

The Chemical Tank Farm and associated facilities (127, 169, 183, 184 and some of the equipment associated with Facilities 103, 114 130) were surveyed and sampled for all asbestos-containing materials. These facilities are all located within the area known as Chemical Tank Farm; for this reason they were surveyed together. The intent of the survey was to catalog the location and condition of all asbestos-containing materials within this area. Samples of these materials were randomly collected and submitted for analysis to verify asbestos content.

Items in the Chemical Tank Farm are located by means of referenced drawings. The referenced drawings are given a numerical code. This code number appears in the "Location" column of the data sheet; its corresponding Martin-Marietta drawing number in the cross-reference list that follows. Additionally, verbal comments are listed in the "Comment" section following the "Field Data" section.

REFERENCED DRAWING LIST

| Reference Drawing Number | Martin-Marietta Drawing Number | Reference Drawing Number | Martin-Marietta Drawing Number | Reference Drawing Number | Martin-Marietta Drawing Number |
|---|---|---|---|---|---|
| 1 | 022176-55 M-1A | 11 | 022176-55 E-1 | 21 | MIC-MFG-1573 M-1 |
| 2 | 022176-55 M-3 | 12 | 22340-105 M-16 | 22 | MIC-MFG-1575 M-3 |
| 3 | 022176-55 M-4 | 13 | 22340-105 M-23 | 23 | MIC-UTL-1639 M-15 |
| 4 | 022176-55 M-6 | 14 | 130-00-59 M-3 | 24 | MIC-UTL-1640 M-16 |
| 5 | 022176-55 M-7 | 15 | 130-00-60 M-4 | 25 | MIC-UTL-1641 M-17 |
| 6 | 022176-55 M-8 | 16 | 130-00-61 M-5 | 26 | 13002-9 R-1 |
| 7 | 022176-55 M-9 | 17 | MIC-MFG-677 M-1 | 27 | CONTRACT #1154 P-9 |
| 8 | 022176-55 M-10 | 18 | MIC-MFG-669 M-4 | 28 | MSTR.PLN. CHILL WATER |
| 9 | 022176-55 M-11 | 19 | 340-095 M-3 | 29 | 114-00-134 M-17 |
| 10 | 022176-55 M-12 | 20 | 340-078 M-4 | 30 | 190-00-50 M-1 |

| ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC. | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANK FARM | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | 12 | P | 1 | 11 | * |
| 2 | N | | 3 | | | | | | | | | 12 | P | | 1 | * |
| 3 | N | | 3 | | | | | | | | | 19,28,12,23 | G/P | 1 | 1A | * |
| 4 | N | | 3 | | | | | | | | | 19,28,12 | G/P | 1 | 1B | * |
| 5 | N | | 3 | | | | | | | | | 23,7,9,17,21,22,23 | G/P | | 4 | * |
| 6 | N | | 3 | | | | | | | | | 15,18,24 | P | 1 | 1 | * |
| 7 | N | | 3 | | | | | | | | | 24,25 | G/P | 1 | 2B | * |
| 8 | N | | 3 | | | | | | | | | 3 | G | | 2B | |
| 9 | N | | 3 | | | | | | | | | 12 | G/F | | 2B | * |
| 10 | N | | 3 | | | | | | | | | 12 | G | 1 | 6 | * |
| 11 | N | | 3 | | | | | | | | | 12 | G | | 2A | * |
| 12 | N | | 3 | | | | | | | | | 18,24 | P | | 6 | * |
| 13 | N | | 3 | | | | | | | | | 20 | G | | 2B | * |
| 14 | N | | 3 | | | | | | | | | 20 | G/F | | 2A | * |
| 15 | N | | 3 | | | | | | | | | 20 | G | | 2A | * |
| 16 | N | | 3 | | | | | | | | | 20 | G | | 2B | * |
| 17 | N | | 3 | | | | | | | | | 20 | G | | 2A | * |
| 18 | N | | 3 | | | | | | | | | 20 | G | | 2B | * |
| 19 | N | | | | | 3 | | | | | | 27 | N | | 2 | * |
| 20 | N | | | | 1 | | | | | | | 17,27 | G | | 3 | * |
| 21 | N | | | | 1 | | | | | | | 6 | G | | 2 | |
| 22 | N | | | | | | 2 | | | | | 6 | G | | 1 | |
| 23 | N | | 3 | | | | | | | | | 4 | P | 1 | 6 | * |
| 24 | N | | 3 | | | | | | | | | 30 | P | 1 | 6 | * |
| 25 | N | | 3 | | | | | | | | | 4 | P | 1 | 2 | * |
| 26 | N | | | | | | | | 3 | | | 29 | G | 1 | 3 | * |
| 27 | N | | 3 | | | | | | | | | 29 | D | | 8 | * |
| 28 | N | | | 1 | | | | | | | | 29 | G | 1 | 3 | * |

BUILDING 193 COMMENTS            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19

TANK FARM
ITEM #

1   Pr  1, 2, 10, 11, 23 AT QUALITY EVALUATION-MECHANICAL ROOM
2   Pr  1, 2, 10, 11, 23 AT QUALITY EVALUATION-MECHANICAL ROOM
3   Pr  1, 2, 10, 11, 13, 14, 21 QUALITY EVALUATION-MECHANICAL ROOM; PIPING ASSOCIATED W/ COW PUMP P-2; Pr  1, 2, 3, 10, 11, 14, 20, 30 AT PIPE SUPPORT
4   Pr  1, 2, 10, 11, 13, 14, 21 QUALITY EVALUATION-MECHANICAL ROOM; PIPING ASSOCIATED W/ COW PUMP P-2; Pr  1, 2, 3, 10, 11, 14, 20, 30 AT PIPE SUPPORT
5   Pr  1, 2, 3, 10, 11, 14, 20 BETWEEN PIPE SUPPORTS
6   Pr  1, 2, 3, 10, 11, 13, 14, 22
7   Pr  1, 2, 6, 14, 11, 14, 14, 14, 29; CONDENSATE LINES ASSOCIATED W/ ADDITIVE
9   Pr  1, 2, 10, 11, 20 CONDENSATE LINES ASSOCIATED W/ CONVERTER #3; QUALITY EVALUATION-MECHANICAL ROOM
10  CONVERTER #3 HEAT EXCHANGER
11  CONVERTER #3 HEAT EXCHANGER
12  HEADWATER; Pr  1, 2, 10, 11, 21
13  5 INCH LINE UNDER COVERED WALKWAY
14  5 INCH LINE UNDER COVERED WALKWAY; Pr  2, 20
15  8 INCH LINE RUNNING NORTH-SOUTH MIDDLE OF TANK FARM
16  3 INCH LINE RUNNING NORTH-SOUTH MIDDLE OF TANK FARM
17  TWO 6 INCH LINES RUNNING NORTH ALONG WEST WALL OF BLDG 163
18  ONE 4 INCH LINE RUNNING NORTH-SOUTH ALONG WEST WALL OF BLDG 163
19  INACCESSIBLE; FACILITY #164
20  FACILITY #27
23  CAUSTIC LINE 1.5 INCH; FROM CAUSTIC TANK TO DEAIR. UNIT; Pr 1, 2, 3, 10,11, 13, 14, 22
24  STEAM, CONDENSATE, CHW & CHW PIPING ASSOCIATED W/ CARBON ABSORPTION UNITS; Pr  1, 2, 3, 10, 11, 12, 15, 16, 22
26  STEAM & CONDENSATE FOR CAUSTIC STORAGE TANK; Pr  1, 2, 3, 10, 11, 13, 14, 21; MANUFACTURING SUPPORT BUILDING AREA
26  BLOWER HOUSINGS FOR INCINERATOR
27  VENT INLET TO INCINERATOR
28  GASKETS ON INCINERATOR

---

BUILDING 207            MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY            NOVEMBER 19:

INTRODUCTION: BUILDING 207, BOILER HOUSE

Building 207, the Boiler House and Building 223, the Fire Pump Room, were surveyed and sampled for asbestos-containing materials. A list of suspect items is contained on the following EMC-00018 data sheets and comment sheets. To facilitate the surveying, the facility was divided into area locations including ground floor quadrants, fire pump room, office including locker room and toilets, mezzanine, center mezzanine, upper mezzanine and exterior.

Suspected items within each area location are noted. Condition comments are included. Listed items are identified with respect to the mechanical equipment they serve or by designated label. For example, forced draft fan housing boiler #1 will be found in proximity to boiler #1; exhaust stack, boiler #2 is located near boiler #2, etc.. Piping systems are will labeled throughout the facility and location of items in question should be no problem.

Systematic random sampling of suspected items was performed to determine the asbestos content. Samples of representative items were collected and submitted for analysis. Highly suspect items (older, fibrous insulations) were sampled in more than one location. Sample analysis may be found in Part 4 of this report.

BUILDING 207    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19

BUILDING 207 COMMENTS    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19

EMC-400

EMC-400

BUILDING 207 COMMENTS    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19B

BUILDING 224    MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY    NOVEMBER 19B

EMC-006

BUILDING 220                 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                 NOVEMBER 199

BUILDING 220                 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                 NOVEMBER 19

EXC-0030

EXC-0001

BUILDING 220 COMMENTS        MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                 NOVEMBER 199

BUILDING 305                 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                 NOVEMBER 19

INTRODUCTION: BUILDING 305 X-RAY MOD AND STAGING FACILITY

Building 305 was surveyed and sampled for asbestos-containing materials. Noted suspect items are listed on the following data sheets. Listed items include material type, location and condition. Material types considered and condition criteria are explained in Part 1 of this report. Locations of suspect items are provided by verbal descriptions on the data sheet and accompanying comment sheets. Notes: This building has been extensively remodeled since this survey. Listed items may not exist at this writing.

EXC-000

BUILDING 333                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER 198

| ITEM | CTGRY | SPRY | PIIP | TXTL | CCLP | PPR | ROOF | FT/SG | W/P/C | CEIL. | MISC. | LOCATION | CONS | SMPL | DESC | CMNTS |
|------|-------|------|------|------|------|-----|------|-------|-------|-------|-------|----------|------|------|------|-------|

BUILDING 333

(Table data largely illegible at this resolution. Location column entries include: NORTH MEZZANINE; 2ND FLOOR, NORTH MEZZANINE; 2ND FLOOR, WOMEN'S TOILET; NORTH MEZZANINE; WOMEN'S TOILET; NORTH MEZZANINE; WOMEN'S TOILET; NORTH MEZZANINE; 2ND FLOOR, PIPE CHASE; NORTH MEZZANINE; 2ND FLOOR, MEN'S TOILET; NORTH MEZZANINE; 2ND FLOOR, 1 OF 4 ROOMS; NORTH MEZZANINE; 2ND FLOOR, 1 OF 4 ROOMS; etc. ... EAST ADDITION; HANGAR AREA; SOUTH MEZZANINE; EAST ADDITION)

EXC-00014

---

BUILDING 333                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER 19

| ITEM | CTGRY | SPRY | PIIP | TXTL | CCLP | PPR | ROOF | FT/SG | W/P/C | CEIL. | MISC. | LOCATION | CONS | SMPL | DESC | CMNTS |
|------|-------|------|------|------|------|-----|------|-------|-------|-------|-------|----------|------|------|------|-------|
| 52 | N | | | | | | | | | | | EAST ADDITION | P | 1 | 4 | |
| 53 | N | | | | | | | | | | | EXTENSION SIDING | 0 | 1 | 4 | |

EXC-0001

---

BUILDING 320                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER 198

INTRODUCTION: BUILDING 320, FACILITIES OPERATIONS BUILDING

- A survey for asbestos-containing materials was performed in Building 320 and associated structures (Building 321). The results of that survey are listed in following data and comment sheets. Samples of suspected items were collected and submitted for analysis. The results are presented in Part 1 of this report. For the purposes of this survey, the building was divided into the following areas to facilitate locating suspect items: Exterior, Building "B", Building "A" 2nd floor, and Building "A" 1st floor. Building "B" is, primarily, a garage used for vehicle maintenance. Security and the Fire Department also occupy this area. Building "A" is utilized as office space with suspended ceilings throughout. These ceilings hide true view many of the suspected items, e.g. piping systems. In order to perform the survey in this park verification points were designated on blueprints. These points were chosen to have a high concentration of piping, joints and fittings. A visual survey of these points took place after regular working hours. Item references and conclusions were recorded in the same fashion. Verification points are listed in the Comment section following the actual field data.

Location of items is provided by a combination of verbal comments and reference to blueprints. A drawing reference number is listed in the "Location" column of the data sheet. A cross reference list to Martin-Marietta drawing numbers follows.

REFERENCE DRAWING LIST

| Reference Drawing Number | Martin-Marietta Drawing Number | Reference Drawing Number | Martin-Marietta Drawing Number |
|--------------------------|--------------------------------|--------------------------|--------------------------------|
| 1 | MIC-CDB-3491 B-16 | 7 | MIC-CDB-1485 B-4 |
| 2 | MIC-CDB-3492 B-11 | 8 | MIC-CDB-1484 B-3 |
| 3 | MIC-CDB-3495 B-14 | 9 | MIC-CDB-1450 A-6 |
| 4 | MIC-CDB-1472 D-23 | 10 | 340-320 A-1 |
| 5 | MIC-CDB-1469 B-6 | 11 | 340-320 A-2 |
| 6 | MIC-CDB-1487 B-5 | 12 | 340-320 A-3 |

EXC-0001

---

BUILDING 333 COMMENTS                MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY                NOVEMBER 198

BUILDING 333
ITEM #

2   HOT AND COLD WATER SERVICE TO UTILITY SINK; SAMPLES #303-004 & #303-007
3   WATER PIPE FROM CEILING TO HOT WATER HEATER.
4   NORTH WALL
5   Pt: 1, 11, 21; SAMPLE # 333-008
6   INTERIOR SIDING
8   INTERIOR HANDRAILS; SAMPLE # 303-009; Pt: 1, 2, 11, 13, 22
9   Pt: 10, 22
11  Pt: 10, 22
12  Pt: 10, 22; SAMPLE # 303-012
13  Pt: 10, 22; SAMPLE # 303-013
14  Pt: 10, 22; SAMPLE # 303-014
15  Pt: 10, 22
16  Pt: 10, 22
17  Pt: 10, 22
18  Pt: 11, 13
19  SOUTHWEST CORNER OF ROOM; ELEVATOR SHAFT
21  SAMPLE # 303-022
22  WALLS OF TOWER OFFICE
24  SAMPLE # 303-041
25  NORTH, EAST & SOUTH WALLS ARE DISTINCT; WEST WALL CONFLUENT WITH HANGAR
26  APPROXIMATELY 3FT FROM CEILING; 10FT FROM NORTH WALL; Pt: 1, 2, 21
27  TWO PIPE(S) INSIDE NORTH AND SOUTH WALLS; Pt: 1, 2, 11, 22
28  FROM WEST WALL ALONG SOUTH WALL; Pt: 1, 2, 11, 22
30  WEST WALL CONFLUENT WITH EAST WALL OF HANGAR
31  WEST WALL CONFLUENT WITH EAST WALL OF HANGAR
32  VERTICAL BETWEEN COL. 12X & 12D; Pt: 1, 2, 11, 21
35  SERVICE DUCTWORK; 9" DIAMETER PIPE RUNS CIRCUMFERENTIALLY UNDER CEILING WITH NUMEROUS DROPS TO GROUND LEVEL; SIX SAMPLES TAKEN: #303-034A AT COL. 25, #303-034B AT COL. 25, #303-034C AT COL. X29, #303-034S AT COL. Z28, #303-004 AT COL. 24, AND #303-005 AT COL. E9
36  NINE INSULATED SECTIONS; Pt: 1, 2, 19, 21; SAMPLE #333-035
35  FIVE BAFFLES; TWO SAMPLES: #303-034A & #303-034B
36  ROOF DRAIN AT COL. 15B; SAMPLE #303-037; Pt: 1, 13, 20
37  Pt: 10, 11, 13, 22
38  SAMPLE #303-027
39  SAMPLE #303-060
40  SAMPLE #303-061
41  OVERHEAD DOOR COUNTERWEIGHT ENCLOSURES
42  CEILING AND WALLS
43  Pt: 10, 11, 21
44  INTERIOR RAILROADS IN ROOMS AND HALLWAY
45  TWO LOCATIONS: UNDER CEILING IN HALLWAY & UNDER CEILING IN RM; Pt: 1, 2, 11, 21
46  ALONG NORTH WALL UNDER CEILING; THREE LINES; SERVICE TO TOILET; Pt: 1, 2, 11, 21
47  WALLS AND CEILING
48  Pt: 10, 11, 21
49  Pt: 10, 11, 21 AT X29/Z29; 1ST FLOOR TOILET (FOUR LINES), UNDER CEILING FROM CITY WATER LINE, SERVICE TO AND FROM HOT WATER HEATER; Z27/X27; UNDER CEILING; X27/Y23; GASEN CEILING; X26/L24; UNDER CEILING; Z11/X25/W23; UNDER CEILING; Z17/X1 VERTICAL, Z17/X1 HORZ BZPP; Z13/Z13; VERTICAL
     AT Z23 TO X23
     SOUTH LEAN-TO
52  Pt: 10, 11, 22 AT TWO ROOMS; X-L/21-21 & X-L/24-24

EXC-0003

| AREA | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPR | ROOF FLTS | FT/BB | N/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 320 EXTERIOR | | | | | | | | | | | | | | | | | | |
| | 1 | M | | | | 1 | | | | | | | COOLING TOWER #321 | 1,3 | G | | 3 | |
| | 2 | M | | 3 | | | | | | | | | COOLING TOWER #321 | 1,3 | G | | 1A | |
| | 3 | M | | 3 | | | | | | | | | COOLING TOWER #321 | 1,3 | G | | 1B | |
| | 4 | M | | 3 | | | | | | | | | COOLING TOWER #321 | 1,3 | G | | 4 | |
| | 5 | M | | | | | | | | | | 4 | ROOF | | G | | 1 | |
| | 6 | M | | 3 | | | | | | | | | PENTHOUSE #1 | 5 | G | | 8 | |
| | 7 | M | | 1 | | | | | | | | | PENTHOUSE #1 | 5 | G | | 5 | |
| | 8 | M | | 3 | | | | | | | | | BETWEEN PENTHOUSES | 5 | G/F | | 8 | * |
| | 9 | M | | 3 | | | | | | | | | PENTHOUSE #2 | 5 | G | | 8 | |
| | 10 | M | | 1 | | | | | | | | | PENTHOUSE #2 | 5 | G | | 5 | |
| BUILDING 320 "B" BUILDING | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 1A | * |
| | 2 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 1B | * |
| | 3 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 5A | * |
| | 4 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 5B | * |
| | 5 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | F | 1 | 4B | * |
| | 6 | M | | 3 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 4A | |
| | 7 | M | | 1 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | | 4 | * |
| | 8 | M | | 1 | | | | | | | | | MECHANICAL EQUIPMENT RM | 3 | G | 1 | 5 | |
| | 9 | M | | 1 | | | | | | | | | GARAGE | | G | | 5 | |
| | 10 | M | | 3 | | | | | | | | | GARAGE | 2 | G | | 1A | |
| | 11 | M | | 3 | | | | | | | | | GARAGE | 2 | G | | 1B | |
| | 12 | M | | 3 | | | | | | | | | GARAGE | 2 | G | | 5A | |
| | 13 | M | | 3 | | | | | | | | | GARAGE | 2 | G | | 5B | |
| | 14 | M | | 3 | | | | | | | | | GARAGE | 2 | G/F | | 4A | * |
| | 15 | M | | 3 | | | | | | | | | GARAGE | 2 | G/F | | 4B | * |
| | 16 | M | | 1 | | | | | | | 2 | | GARAGE LOCKER ROOM | 4 | G | | 1 | |
| | 17 | M | | 3 | | | | | | | 2 | | GARAGE MANAGER'S OFFICE | | G | | 1 | |
| | 18 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 5 | |
| | 19 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 1A | * |
| | 20 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 1B | * |
| | 21 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 5A | * |
| | 22 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 5B | * |
| | 23 | M | | 3 | | | | | | | | | MEZZANINE | 2 | G | | 4 | * |
| | 24 | M | | 3 | | | | | | | | | MEZZANINE | 2 | F | | 4B | * |
| | 25 | M | | | | | | | | | 2 | | PLANT PROTECTION | 4 | G | 1 | 1 | * |
| | 26 | M | | | | | | | 1 | | | | PLANT PROTECTION | 4 | G | 1 | 1 | * |
| | 27 | M | | 3 | | | | | | | | | FIRE DEPARTMENT | | G/F | | 4A | * |
| | 28 | M | | 3 | | | | | | | | | FIRE DEPARTMENT | | G/F | | 4B | * |
| | 29 | M | | 1 | | | | | | | | | FIRE DEPARTMENT | | G | | 5 | |
| BUILDING 320 SECOND FLOOR "A" BUILDING | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | | 6 | G | | 4A | * |
| | 2 | M | | 3 | | | | | | | | | | 6 | G | | 4B | * |
| | 3 | M | | 3 | | | | | | | | | | 6 | G | | 5A | * |
| | 4 | M | | 3 | | | | | | | | | | 6 | G | | 5B | * |
| | 5 | M | | 3 | | | | | | | | | | 6 | G | | 7 | * |
| | 6 | M | | 3 | | | | | | | | | | 6 | G | | 1A | * |
| | 7 | M | | 3 | | | | | | | | | | 6 | G | | 1B | * |
| | 8 | M | | 3 | | | | | | | | | | 6 | G | | 6 | * |
| | 9 | M | | | | | | | | | 2 | | | 9,11 | G | | 1 | |
| | 10 | M | | | | | | | 1 | | | | | 9,11 | G | | 1 | |

| AREA | ITEM # | CTGRY | SPRY | PTIP | TITL | CCLP | PPR | ROOF FLTS | FT/BB | N/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 320 FIRST FLOOR "A" BUILDING | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | | 7,8 | G | | 4A | * |
| | 2 | M | | 3 | | | | | | | | | | 7,8 | G | | 4B | * |
| | 3 | M | | 3 | | | | | | | | | | 7,8 | G | | 5A | * |
| | 4 | M | | 3 | | | | | | | | | | 7,8 | G | | 5B | * |
| | 5 | M | | 3 | | | | | | | | | | 8 | F | | 1A | * |
| | 6 | M | | 3 | | | | | | | | | | 8 | F | | 1B | * |
| | 7 | M | | 3 | | | | | | | | | | 8 | G | | 7 | * |
| | 8 | M | | | | | | | | | 2 | | | 9,10 | G | | 1 | |
| | 9 | M | | | | | | | 1 | | | | | 9,10 | G | | 1 | |

BUILDING 320
EXTERIOR
ITEM #
8 F: 1, 3, 20
BUILDING B
ITEM #
1 ASSOCIATED W/ CHILLERS AND CHILL WATER PUMPS
2 ASSOCIATED W/ CHILLERS AND CHILL WATER PUMPS
3 ASSOCIATED W/ BOILERS AND HEATING WATER PUMPS
4 ASSOCIATED WITH BOILERS AND HEATING WATER PUMPS
5 ASSOCIATED WITH HOT WATER HEATER; F: 1, 22
7 HOT WATER HEATER INSULATION; INACCESSIBLE
14 F: 1, 21; SERVICE TO SINKS, EXTERIOR FAUCETS (FIBERGLASS)
15 F: 1, 21; INCLUDES SUPPLY AND RETURN LINES
19 INCLUDES SERVICE TO AHU #8
20 INCLUDES SERVICE TO AHU #8
21 INCLUDES SERVICE TO AHU #8 & #12
22 INCLUDES SERVICE TO AHU #8 & #12
23 INCLUDES SERVICE TO DOWNSTAIRS RESTROOM
24 F: 1, 22; INCLUDES SUPPLY AND RETURN LINES
25 TWO TYPES; THROUGHOUT AREA
26 THROUGHOUT AREA
27 SERVICE TO SINK; F: 1, 20
28 SERVICE TO SINK; F: 1, 20; INCLUDES SUPPLY AND RETURN LINES
.DING A; 2ND FLOOR
..M #
1 VERIFICATION POINTS/CONDITION: H.5/2.6/G; H.5/2.2/G; H.5/1.5/G; K.7/2.3/G; I.5/2.2/G; I.5/3.2/G; I.5/3.2/G; I.3/1.2/G; F.3/1.5/G; F/2.6/G.
2 VERIFICATION POINTS/CONDITION: H.5/2.6/G; I.5/1.2/G; H.5/2.2/G; G.6/1.3/G; H.5/1.5/G; F.3/1.5/G; I.5/2.2/G; F/2.6/G; I/5/3.2/G.
3 VERIFICATION POINTS/CONDITION: H.5/2.6/G; H.5/2.0/G; A.8/1.5/G; H.5/2.2/G; H.5/3.5/G/F:1,21; H.5/1.5/G; B/2-B.5/3.0/G; K/3/G/F:1,30,20; F.3/1.5/G; K.5/2.2/G; F/2.6/G; K.7/2.3/G; B.2/3.6/G
4 VERIFICATION POINTS/CONDITION: H.5/2.6/G; H.5/2.0/G; A.8/1.5/G; H.5/2.6/G; H.5/3.5/G/F:1,21; H.5/1.5/G; B/2-B.5/3.0/G; K/3/G/F:1, 30, 20; F.3/1.5/G; K.5/2.2/G; F/2.6/G; K.7/2.3/G; B.2/3.6/G .
5 VERIFICATION POINTS/CONDITION: I.5/3.2/G; H.5/2.0/G; I.5/1.2/G; H.5/3.5/G.
6 VERIFICATION POINTS/CONDITION: K/3/G/F: 1, 30, 20; K.5/2.2/G; K.7/1.5/G; F.3/1.5/G.
7 VERIFICATION POINTS/CONDITION: K/3/G/F: 1, 30, 20; K.5/2.2/G; K.7/2.3/G; F.3/1.5/G.
8 PUMPED CHILL WATER AND RETURN LINES: VERIFICATION POINTS/CONDITION: I.5/2.2/G; B/2-B/.5/3.0/G; I.5/3.2/G; G.6/1.3/G; H.5/2.0/G; F.3/1.5/G.
BUILDING A; 1ST FLOOR
ITEM #
1 VERIFICATION POINTS/CONDITION: E.7/2.0/G; A.8/2.4/G; D.8/3.0/G; I-L/1.5-4/G; D.9/2.2/G; F.5/2.1/G; C.7/1.9/G; B.7/3.2/G; A.9/3.3/G.
2 VERIFICATION POINTS/CONDITION: E.7/2.0/G; A.9/3.3/G; D.3/3.3/G; A.8/2.4/G; D.9/2.2/G; I-L/1.5-4.0/G; C.7/1.9/G; F.5/3.1/G.
3 VERIFICATION POINTS/CONDITION: D.8/3.0.G; A.9/3.3/G; F.5/1.3/G; D.8/3/3G; A.5/1.4/G; F.5/2.1/G; D.9/2.2/G; H.4/1.9/G; F.5/3.1/G; F.5/1.3/G; I-L/1.5-4.0/G; C.7/1.4/G; I.8/1.6/G; B.7/3.2/G; H.2/1.3/G.
4 VERIFICATION POINTS/CONDITION: D.8/3.0/G; A.5/1.4/G; F.5/3.1/G; D.8/3.3/G; H.4/1.9/G; D.9/2.2/G; I-L/1.5-4.0/G; F.5/1.3/G; I.8/1.6/G; C.7/1.3/G; H.2/1.3/G; B.7/3.2/G; F.5/1.3/G; A.9/3.3/G; F.5/2.1/G.
5 VERIFICATION POINT/CONDITION: I-L/1.5-4.0/F: I, 10.
6 VERIFICATION POINT/CONDITION: I-L/1.5-4.0/F: I, 10.
7 VERIFICATION POINT/CONDITION: I.5/3.5/G.

## INTRODUCTION: ENGINEERING BUILDING AND ASSOCIATED FACILITIES

The Engineering Building (350), its associated cafeteria and boiler house (351) and cooling tower (352) were surveyed and sampled for all asbestos containing materials. These facilities were constructed as an integrated system and for this reason were surveyed together. The intent of the survey was to catalog the location and condition of all asbestos containing materials within these facilities. Samples of these materials were randomly collected and submitted for analysis to verify asbestos content. In some cases where homogeneity of materials was unknown, e.g. spray-applied fibrous fireproofing, piping insulation, etc., multiple samples were collected to verify the percent content of asbestos.

The Engineering Building is, primarily, office space, with approximately 2,000 occupants daily. For this reason in addition to the sensitive nature of the survey it was decided to perform the survey during periods of low occupancy. This did, however, present a problem as many of the offices were locked during the "off hour" survey. It was necessary to return during regular working hours and with the aid of a locksmith from Plant Protection survey any remaining locked rooms. No samples were taken during this portion of the survey.

These buildings were constructed recently (ca. 1964) and construction plans, material certifications and blueprints were available for review. With the aid of these documents suspected asbestos-containing materials and their locations were noted. A preliminary survey was performed to determine the accuracy of the "As Built" drawings. They proved to be correct. Conversations with Facilities personnel (maintenance) corroborated this information. These drawings are used to facilitate locating asbestos-containing items and are referenced for the reader's benefit.

To aid the surveying and sampling of these facilities, the buildings were divided into the following area locations:

1) Roof and penthouses (350)
2) First floor west wing (350)
3) Second floor west wing (350)
4) First floor center portion (350)
5) Second floor center portion (350)
6) First floor east wing (350)
7) Second floor east wing (350)
8) Cafeteria (351)
9) Boiler room (351) and cooling tower (352)
10) Exterior (350, 351, 352)

In each of these area locations an attempt was made to identify, locate and qualify the condition (health related aspect) of all asbestos-containing materials. "As Built" drawings are, where necessary, referenced to assist in locating the noted items. In some cases, where due to inaccessibility, items could not be viewed in their entirety; representative areas were viewed. This was particularly true in the case of the utility piping. As very little variation in the condition of the piping insulation was noted, this was felt to be a valid procedure.

The majority of asbestos-containing materials within Building 350 lie above the suspended ceiling, namely fibrous fireproofing and piping insulation. Surveying these materials required the removal of selected ceiling tiles. Piping insulation was, in almost every case, found to be in good condition. The fibrous fireproofing was found, in almost every case, to exhibit some degree of delamination from its substrate. In some cases, undoubtedly due to its non-uniform application. Most ceiling tiles when viewed from above had evidence of this delamination. It should be noted here that the fireproofing was viewed and evaluated in areas containing utility piping. These areas are usually subject to vibrations from the piping and therefore may show elevated levels of delamination. There were, however, areas showing evidence of water damage. Delamination of the fibrous fireproofing should be expected here. The area above the suspended ceiling is also utilized as the return air plenum for the air distribution system and for this reason erosion of the fibrous fireproofing should be expected.

The results of the survey are found on the following EMC-0001A forms. Please note in the location columns, in many cases, ..wing numbers are referenced. The reader wishing to know the exact location of the item or items is asked to review the ..ated drawing. Cross references to The Martin-Marietta drawing numbers may be found in the following listing. In other ..es verbal comments sufficiently locate the item. Column numbers are indicated where items are limited in area.

REFERENCED DRAWINGS

| Referenced Drawing Numbers | Martin-Marietta Drawing Numbers | Referenced Drawing Numbers | Martin-Marietta Drawing Numbers | Referenced Drawing Numbers | Martin-Marietta Drawing Numbers |
|---|---|---|---|---|---|
| 1 | MIC-WEB-1060A A10A | 14 | MIC-WEB-1119 P10 | 27 | MIC-WEB-1130 M2A |
| 2 | MIC-WEB-1061A A11A | 15 | MIC-WEB-1116 P7 | 28 | MIC-WEB-1132 M4A |
| 3 | MIC-WEB-1061B A11B | 16 | MIC-WEB-1110 P1 | 29 | MIC-WEB-1133 M5A |
| 4 | MIC-WEB-1062A A12A | 17 | MIC-WEB-1111 P2 | 30 | MIC-WEB-1135 M7A |
| 5 | MIC-WEB-1062B A12B | 18 | MIC-WEB-1112 P3 | 31 | MIC-WEB-1129 M1 |
| 6 | MIC-WEB-1063A A13A | 19 | MIC-WEB-1113 P4 | 32 | MIC-WEB-1092 A41 |
| 7 | MIC-WEB-1121 P12 | 20 | MIC-WEB-1114 P5 | 33 | MIC-WEB-1093 A42 |
| 8 | MIC-WEB-1120 P11 | 21 | MIC-WEB-1138 M10 | 34 | MIC-WEB-1086 A35 |
| 9 | 340-350 E1 | 22 | MIC-WEB-1140 M12 | 35 | MIC-WEB-1100 M49A |
| 10 | 340-350 E2 | 23 | MIC-WEB-1123 P14 | 36 | MIC-WEB-1086 A35 |
| 11 | MIC-WEB-1117 P8 | 24 | MIC-WEB-1139 M11 | 37 | MIC-WEB-1080 A37 |
| 12 | MIC-WEB-1115 P6 | 25 | MIC-WEB-1131 M3 | 38 | MIC-WEB-1075 A25 |
| 13 | MIC-WEB-1118 P9 | 26 | MIC-WEB-1134 M6 | | |

| AREA ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTG | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 350 ROOF | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | 1 | | | | | ROOF | 31 | G | | 1 | |
| 2 | N | | | | | | | | | | 2 | ROOF | | G | | 1 | |
| 3 | N | | 3 | | | | | | | | | PENTHOUSE #1 | | G | | 5A | |
| 4 | N | | 3 | | | | | | | | | PENTHOUSE #1 | | G | | 5B | |
| 5 | N | | 3 | | | | | | | | | PENTHOUSE #1 | | G | | 1A | |
| 6 | N | | 3 | | | | | | | | | PENTHOUSE #1 | | G | | 1B | |
| 7 | N | | | | | | | | | | 10 | PENTHOUSE #1 | | G | | 1 | |
| 8 | N | | 2 | | | | | | | | | PENTHOUSE #1 | 38 | G | | 2 | |
| 9 | N | | 3 | | | | | | | | | PENTHOUSE #2 | | G | | 5A | |
| 10 | N | | 3 | | | | | | | | | PENTHOUSE #2 | | G | | 5B | |
| 11 | N | | 3 | | | | | | | | | PENTHOUSE #2 | | G | | 1A | |
| 12 | N | | 3 | | | | | | | | | PENTHOUSE #2 | | G | | 1B | |
| 13 | N | | | | | | | | | | 10 | PENTHOUSE #2 | | G | | 1 | |
| 14 | N | | 2 | | | | | | | | | PENTHOUSE #2 | 38 | G | | 2 | |
| 15 | N | | 3 | | | | | | | | | PENTHOUSE #3 | | G | | 5A | |
| 16 | N | | 3 | | | | | | | | | PENTHOUSE #3 | | G/F | | 5B | * |
| 17 | N | | 3 | | | | | | | | | PENTHOUSE #3 | | G | | 1A | |
| 18 | N | | 3 | | | | | | | | | PENTHOUSE #3 | | G | | 1B | |
| 19 | N | | | | | | | | | | 10 | PENTHOUSE #3 | | G | | 1 | |
| 20 | N | | 2 | | | | | | | | | PENTHOUSE #3 | | G | | 2 | |
| 21 | N | | 3 | | | | | | | | | PENTHOUSE #4 | 38 | G/F | | 5A | * |
| 22 | N | | 3 | | | | | | | | | PENTHOUSE #4 | | G | | 5B | |
| 23 | N | | 3 | | | | | | | | | PENTHOUSE #4 | | G | | 1A | |
| 24 | N | | 3 | | | | | | | | | PENTHOUSE #4 | | G/F | | 1B | |
| 25 | N | | | | | | | | | | 10 | PENTHOUSE #4 | | G | | 1 | |
| 26 | N | | 2 | | | | | | | | | PENTHOUSE #4 | 38 | G | | 2 | |
| 27 | F | 1 | | | | | | | | | | PENTHOUSE #4 | | F/P | | 2 | * |
| 28 | N | | 3 | | | | | | | | | PENTHOUSE #5 | | G/F | 1 | 5A | * |
| 29 | N | | 3 | | | | | | | | | PENTHOUSE #5 | | G | 1 | 5B | |
| 30 | N | | 3 | | | | | | | | | PENTHOUSE #5 | | G | 1 | 1A | |
| 31 | N | | 3 | | | | | | | | | PENTHOUSE #5 | | G | 1 | 1B | |
| 32 | N | | | | | | | | | | 10 | PENTHOUSE #5 | | G | 1 | 1 | |
| 33 | N | | 2 | | | | | | | | | PENTHOUSE #5 | | G | | 2 | |
| 34 | N | | 3 | | | | | | | | | PENTHOUSE #6 | | G | | 5A | |
| 35 | N | | 3 | | | | | | | | | PENTHOUSE #6 | | G | | 5B | |
| 36 | N | | 3 | | | | | | | | | PENTHOUSE #6 | | G | | 1A | |
| 37 | N | | 3 | | | | | | | | | PENTHOUSE #6 | | G/F | | 1B | * |
| 38 | N | | | | | | | | | | 10 | PENTHOUSE #6 | | G | | 1 | |
| 39 | N | | 2 | | | | | | | | | PENTHOUSE #6 | | G | | 2 | |
| 40 | F | 1 | | | | | | | | | | PENTHOUSE #6 | | F/P | | 2 | * |
| 41 | N | | 3 | | | | | | | | | PENTHOUSE #7 | | G/F | | 5A | * |
| 42 | N | | 3 | | | | | | | | | PENTHOUSE #7 | | G | | 5B | |
| 43 | N | | 3 | | | | | | | | | PENTHOUSE #7 | | G | | 1A | |
| 44 | N | | 3 | | | | | | | | | PENTHOUSE #7 | | G | | 1B | |
| 45 | N | | | | | | | | | | 10 | PENTHOUSE #7 | | G | | 1 | |
| 46 | N | | 2 | | | | | | | | | PENTHOUSE #7 | | G | | 2 | |
| 47 | N | | | | | | | | | | 4 | ROOF | | G | | 1 | |
| BUILDING 350 FIRST FLOOR WEST WING | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 18 | G | 1 | 4A | * |
| 2 | N | | 3 | | | | | | | | | | 18 | F | 1 | 4B | * |
| 3 | N | | | | 6 | | | | | | | | 18,17 | N | | 5 | * |

| AREA ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | N | | | | | | | 1 | | | | | 2 | G | 1 | 1 | * |
| 5 | N | | | | | | | | | 1 | | | 2 | G | 1 | 1 | * |
| 6 | N | | | | | | | | | 2 | | | 2 | G/F | 1 | 1 | * |
| 7 | N | | | | | | | | 1 | | | | 2 | G | 1 | 2 | * |
| 8 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 9 | N | | 1 | | | | | | | | | | 27 | G | 1 | 1 | * |
| 10 | N | | | | 2 | | | | | | | | 34,34 | G | | 3 | |
| 11 | N | | 3 | | | | | | | | | COL. L1 | | | | | |
| BUILDING 350 SECOND FLOOR WEST WING | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 12 | G | 1 | 5A | * |
| 2 | N | | 3 | | | | | | | | | | 12 | G | 1 | 5B | * |
| 3 | N | | 3 | | | | | | | | | | 12 | G | 1 | 1A | * |
| 4 | N | | 3 | | | | | | | | | | 12 | G | 1 | 1B | * |
| 5 | N | | 3 | | | | | | | | | | | N | | 4A | * |
| 6 | N | | 3 | | | | | | | | | | | N | | 4B | * |
| 7 | N | | 3 | | | | | | | | | COL. L42 | | G | | 8 | |
| 8 | N | | 3 | | | | | | | | | | 12 | G | 1 | 7 | * |
| 9 | N | | | | | | | 1 | | | | | 4 | G | 1 | 1 | * |
| 10 | N | | | | | | | | | 2 | | | 4 | G/F | 1 | 1 | * |
| 11 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 12 | N | | | | | | | | 1 | | | | 2,4 | G | 1 | 2 | * |
| 13 | N | | | | | | | | | 1 | | | | F | 1 | 1 | * |
| 14 | N | | 3 | | | | | | | | | COL. B43 | | G | | 8 | |
| 15 | N | | 3 | | | | | | | | | COL. N44 | | G | | 8 | |
| 16 | N | | 3 | | | | | | | | | COL. V44 | | G | | 8 | |
| 17 | N | | | | | | | | | 1 | | COL. N40 | | G | | 2 | * |
| 18 | N | | | | | | | | | 1 | | COL. J45 | | G | | 2 | * |
| 19 | N | | 1 | | | | | | | | | | 29 | G | | 1 | * |
| BUILDING 350 FIRST FLOOR CENTER PORTION | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 19 | G/F | 1 | 4A | * |
| 2 | N | | 3 | | | | | | | | | | 19 | G/F | 1 | 4B | * |
| 3 | N | | 3 | | | | | | | | | | 19 | G/F | 1 | 4B | * |
| 4 | N | | 3 | | | | | | | | | | 19 | G | 1 | 5A | * |
| 5 | N | | 3 | | | | | | | | | | 19 | G | 1 | 5B | * |
| 6 | N | | 3 | | | | | | | | | | 19 | G | 1 | 1A | * |
| 7 | N | | 3 | | | | | | | | | | 19 | G | 1 | 1B | * |
| 8 | N | | | | | | | 1 | | | | | 1 | G | 1 | 1 | * |
| 9 | N | | | | | | | | | 1 | | | 1 | G | 1 | 1 | * |
| 10 | N | | | | | | | | | 2 | | | 1 | G/F | 1 | 1 | * |
| 11 | N | | | | | | | | 1 | | | | 1 | G | 1 | 2 | * |
| 12 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 13 | N | | | | 2 | | | | | | | | 37 | G | | 3 | |
| 14 | N | | | | | | | | | 1 | | COL. 526-533 | | G | | 2 | * |
| 15 | N | | 3 | | | | | | | | | COL. R22 | | G | | 8 | |
| 16 | N | | 1 | | | | | | | | | | 25 | G | | 1 | * |
| BUILDING 350 SECOND FLOOR CENTER PORTION | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 15 | G | 1 | 5A | * |
| 2 | N | | 3 | | | | | | | | | | 15 | G | 1 | 5B | * |
| 3 | N | | 3 | | | | | | | | | | 15 | G | 1 | 1A | * |
| 4 | N | | 3 | | | | | | | | | | 15 | G | 1 | 1B | * |
| 5 | N | | | | | | | 1 | | | | | 3 | G | 1 | 1 | * |
| 6 | N | | | | | | | | | 1 | | | 3 | G | 1 | 1 | * |

| AREA ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF FLTS | FT/SG | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | N | | | | | | | | | 2 | | | 3 | G/F | 1 | 1 | * |
| 8 | N | | | | | | | | 1 | | | | 3 | G | 1 | 2 | * |
| 9 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 10 | N | | | 1 | | | | | | | | AUDITORIUM | | G | | 4 | * |
| 11 | N | | 1 | | | | | | | | | | | G | | 1 | * |
| BUILDING 350 FIRST FLOOR EAST WING | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 20 | G/F | 1 | 4A | * |
| 2 | N | | 3 | | | | | | | | | | 20 | G/F | | 4B | * |
| 3 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 4 | N | | 3 | | | | | | | | | | 20 | G/F | | 4B | * |
| 5 | N | | 3 | | | | | | | | | | 20 | G | | 1 | * |
| 6 | N | | 3 | | | | | | | | | | 20 | G | 1 | 3 | * |
| 7 | N | | | | | | | 1 | | | | | 3 | G | 1 | 1 | * |
| 8 | N | | | | | | | | | 1 | | | 3 | G | 1 | 1 | * |
| 9 | N | | | | | | | | | 2 | | | 3 | G/F | 1 | 1 | * |
| 10 | N | | | | | | | | 1 | | | | 3 | G | 1 | 1 | * |
| 11 | N | | | | 6 | | | | | | | | 20 | N | | 5 | * |
| 12 | N | | | | 2 | | | | | | | | 34,36 | G | | 3 | |
| 13 | N | | | | | | | | | 1 | | | | G | | 2 | * |
| 14 | N | | 1 | | | | | | | | | | 28 | G | | 1 | * |
| BUILDING 350 SECOND FLOOR EAST WING | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 11 | G | 1 | 5A | * |
| 2 | N | | 3 | | | | | | | | | | 11 | G | 1 | 5B | * |
| 3 | N | | 3 | | | | | | | | | | 11 | G | 1 | 1A | * |
| 4 | N | | 3 | | | | | | | | | | 11 | G | 1 | 1B | * |
| 5 | N | | 3 | | | | | | | | | | 11 | N | | 4 | * |
| 6 | N | | 3 | | | | | | | | | | 11 | G | | 7 | * |
| 7 | N | | | | | | | 1 | | | | | 5 | G | 1 | 1 | * |
| 8 | N | | | | | | | | | 1 | | | 5 | G | 1 | 1 | * |
| 9 | N | | | | | | | | | 2 | | | 5 | G/F | 1 | 1 | * |
| 10 | N | | | | | | | | 1 | | | | 5 | G | 1 | 2 | * |
| 11 | F | 1 | | | | | | | | | | | | F/P | 1 | 3 | * |
| 12 | N | | 1 | | | | | | | | | | 30 | G | | 1 | * |
| BUILDING 351 CAFETERIA | | | | | | | | | | | | | | | | | |
| 1 | N | | | | | | | 1 | | | | SERVICE AREA DINING ROOM | 6 | G | | 1 | |
| 2 | F | 1 | | | | | | | | | | SERVICE AREA DINING ROOM | | F/P | | 2/3 | * |
| 3 | N | | | | | | | | 1 | | | SERVICE AREA DINING ROOM | 6 | G | | 2 | |
| 4 | N | | | | | | | | | 1 | | SERVICE AREA DINING ROOM | 6 | G | | 1 | |
| 5 | F | 1 | | | | | | | | | | KITCHEN | 7,8 | F/P | | 2/3 | * |
| 6 | N | | | | | | | | | 2 | | KITCHEN | 7,8 | G/P | | 1 | * |
| 7 | N | | 3 | | | | | | | | | KITCHEN | 7,8 | G | | 4A | |
| 8 | N | | 3 | | | | | | | | | KITCHEN | 7,8 | G | | 4B | |
| 9 | N | | 3 | | | | | | | | | KITCHEN | 7,8 | G | | 2A | |
| 10 | N | | 3 | | | | | | | | | KITCHEN | 7,8 | G | | 2B | |
| 11 | N | | | | | | | | | | 4 | ROOF | | G | | 1 | |
| 12 | N | | | 1 | | | | | | | | SUBSTATION 30 | | G | 1 | 2 | * |
| 13 | N | | 3 | | | | | | | | | COL. BB32 | | G | | 8 | |
| 14 | N | | 3 | | | | | | | | | COL. DD16 | | G | | 8 | |
| 15 | N | | 1 | | | | | | | | | | 25 | G | | 1 | |
| 16 | N | | 2 | | | | | | | | | SUBSTATION 30 | | G/F | | 7 | * |
| BUILDING 351 BOILER ROOM | | | | | | | | | | | | | | | | | |
| 1 | N | | 3 | | | | | | | | | | 21 | G | | 1A | |

BUILDINGS 350, 351 & 352          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

BUILDINGS 350, 351 & 352 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 19

BUILDINGS 350, 351 & 352 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

BUILDINGS 350, 351 & 352 COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 1

BUILDINGS 420, 421, 422 & 423 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

INTRODUCTION: BUILDING 420 STAGE TEST POSITION FACILITY

Building 420, the Stage Test Position Facility; Building 421, Hydraulic Pump house; Building 422, Animal Holding Facility and Building 423, Mogen Pump house were surveyed and sampled for asbestos-cotaining materials. The results of that survey are found on the following data sheets. Sample analysis results may be found in the appropriate section in Part I of this report. Noted items are listed, locations provided and conditions noted. Verbal comments and referenced drawings are indicated to facilitate locating items. A cross reference list of Martin-Marietta drawings follows this introduction.

Building 420 has office space and test cells. The office spaces were surveyed in an fashion similar to that of other office areas within the Michoud Complex. That is, after a review of appropriate drawings, verification points were designated to be checked and with the assistance of Navy personnel, these points surveyed. Efforts were made to choose points with high concentrations of piping and fittings. Most above ceiling piping was noted to be in good condition.

Samples of representative items were collected from Buildings 421 and 422 to confirm the presence of asbestos.

REFERENCE DRAWING LIST

| Referenced Drawing Numbers | Martin-Marietta Drawing Numbers | Referenced Drawing Numbers | Martin-Marietta Drawing Numbers |
|---|---|---|---|
| 1 | 22230-154 M-7 | 8 | 22230 42002-1 M-1 |
| 2 | 22240 M-2 | 9 | 22230-154 M-6 |
| 3 | 22230-212 M-2 | 10 | 22240 42003-1 M-1 |
| 4 | 22230-154 M-11 | 11 | 22230-154 M-4 |
| 5 | 22230-154 M-20 | 12 | 22230-154 M-5 |
| 6 | 22230-154 M-19 | 13 | 22230-154 M-13 |
| 7 | 22230-154 M-18 | 14 | 22230-154 M-1 |

BUILDINGS 420, 421, 422 & 423 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF | FT/SB FLTS | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 420 FOURTH FLOOR | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | ASSOCIATED W/AHU'S | 1 | G/F | | 1A | * |
| | 2 | M | | 3 | | | | | | | | | ASSOCIATED W/AHU'S | 1 | G/F | | 1B | * |
| | 3 | M | | 3 | | | | | | | | | ASSOCIATED W/AHU'S | 1 | F | | 5A | * |
| | 4 | M | | 3 | | | | | | | | | ASSOCIATED W/AHU'S | 1 | F | | 5B | * |
| | 5 | M | | 1 | | | | | | | | | ASSOCIATED W/AHU'S | | G | | 2 | |
| | 6 | M | | | | | | | | | | 4 | ROOF OF BLDG. | | | | | |
| BUILDING 420 THIRD FLOOR | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | MER 3-6 | 1 | G | | 1A | |
| | 2 | M | | 3 | | | | | | | | | MER 3-6 | 1 | G | | 1B | |
| | 3 | M | | | | | | | | | 2 | | THROUGHOUT FLOOR | | G | | 8 | |
| | 4 | M | | | | | | | 1 | | | | THROUGHOUT FLOOR | | G | | 6 | |
| | 5 | M | | | | | | | | | 1 | | ON WALLS FOR SOUNDPROOFING (HPL) | | G | | 2 | |
| | 6 | M | | 3 | | | | | | | | | MER 3-5 | 1 | G | | 8 | |
| | 7 | M | | 3 | | | | | | | | | MER 3-4 | 1,4 | G | | 7 | |
| | 8 | M | | 3 | | | | | | | | | MER 3-4 | 1,4 | G/F | | 8 | * |
| | 9 | M | | 3 | | | | | | | | | BLDG. MAINTENANCE | 1 | G/F | | 2B | * |
| | 10 | M | | 3 | | | | | | | | | BLDG. MAINTENANCE | 1 | G | | 4 | |
| | 11 | M | | 3 | | | | | | | | | MER 3-1 | 1,4 | G | | 8 | |
| | 12 | M | | 3 | | | | | | | | | MER 3-1 | 1,5 | G | | 5A | |
| | 13 | M | | 3 | | | | | | | | | MER 3-1 | 1,5 | G | | 5B | |
| BUILDING 420 SECOND FLOOR | | | | | | | | | | | | | | | | | | |
| | 1 | M | | | | | | | 1 | | | | THROUGHOUT FLOOR | | G | | 1 | |
| | 2 | M | | | | | | | | | 2 | | THROUGHOUT FLOOR | | G | | 1 | * |
| | 3 | M | | 3 | | | | | | | | | MER 2-5 | 9 | G | | 8 | * |
| | 4 | M | | | | | | | | | 2 | | HORIZONTAL FURROWS | | G | | 1 | |
| | 5 | M | | 3 | | | | | | | | | MER 2-4 | 9 | G | | 8 | |
| | 6 | M | | 3 | | | | | | | | | MER 2-3 | 9 | F | | 8 | * |
| | 7 | M | | 3 | | | | | | | | | BLDG. MAINTENANCE | | G | | 7 | |
| | 8 | M | | 3 | | | | | | | | | SERVICE TO TOILETS | 9 | G | | 4 | |
| | 9 | M | | | | | | | | | 1 | | ON WALLS | | G | | 2 | |
| | 10 | M | | 3 | | | | | | | | | MER 2-2 | 9 | G | | 8 | |
| | 11 | M | | 3 | | | | | | | | | MER 2-1 | 9 | G | | 8 | |
| | 12 | M | | 3 | | | | | | | | | | 9 | G | | 3 | |
| BUILDING 420 FIRST FLOOR | | | | | | | | | | | | | | | | | | |
| | 1 | M | | | | | | | 1 | | | | THROUGHOUT FLOOR | | G | | 1 | |
| | 2 | M | | | | | | | | | 2 | | THROUGHOUT FLOOR | | G | | 1 | * |
| | 3 | M | | 3 | | | | | | | | | MEN'S RM SERV TO TOILET | 2 | G | | 4 | |
| | 4 | M | | 3 | | | | | | | | | MER 1-1 | 2 | F | | 5 | * |
| | 5 | M | | 3 | | | | | | | | | MER 1-1 | 2 | G | | 1A | * |
| | 6 | M | | 3 | | | | | | | | | MER 1-1 | 2 | G | | 1B | * |
| | 7 | M | | 3 | | | | | | | | | MER 1-1 SERV FROM RESTRM | 10,2,9 | G | | 4 | |
| | 8 | M | | 3 | | | | | | | | | MER 1-1 SERV TO RESTROOM | 9 | G | | 4B | |
| | 9 | M | | 3 | | | | | | | | | | | G | | 5 | |
| BUILDING 420 CELL 2 | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | ON E & N WALL TO TRENCH | 3 | G | | 1A | |
| | 2 | M | | 3 | | | | | | | | | ON E & N WALL TO TRENCH | 3 | G | | 1B | |
| | 3 | M | | 3 | | | | | | | | | N WALL FROM TRENCH;FBRGLG | 8 | F | | 4 | * |
| DING 420 CELL 1 | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | FR TRENCH E-SIDE OF CELL | | F | | 4 | * |
| | 2 | M | | 3 | | | | | | | | | FROM TRENCH S-SIDE | | G | | 1A | |
| | 3 | M | | 3 | | | | | | | | | FROM TRENCH S-SIDE | | G | | 1B | |

EMC-00

BUILDINGS 420, 421, 422 & 423 MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF | FT/SB FLTS | W/P/C | CEIL. TILES | MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 420 CELL 3 | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | SERV TO AHU ALONG S-WALL | 3 | G | | 1A | |
| | 2 | M | | 3 | | | | | | | | | SERV TO AHU ALONG S-WALL | 3 | G | | 1B | |
| | 3 | M | | 3 | | | | | | | | | ALONG S-WALL | 13 | G | | 4 | |
| BUILDING 420 CELL 4 | | | | | | | | | | | | | | | | | | |
| | 1 | M | | | | | | | | | 2 | | SLED CONTROL ROOM | | G | | 1 | |
| | 2 | M | | | | | | | 1 | | | | ENGINEERING (SHOP) | | G | | 1 | |
| | 3 | M | | | | | | | | | 2 | | ENGINEERING (SHOP) | | G | | 1 | |
| | 4 | M | | 3 | | | | | | | | | FROM TRENCH N-WALL | | G | | 1A | |
| | 5 | M | | 3 | | | | | | | | | FROM TRENCH N-WALL | | G | | 1B | |
| | 6 | M | | 3 | | | | | | | | | FROM TRENCH N-WALL | 13 | G | | 4 | |
| | 7 | M | | | | | | | 3 | | | | COLONEL JESSUP'S OFFICE | | G | | 1 | |
| | 8 | M | | 3 | | | | | | | | | FROM TRENCH S-WALL | 13 | G | | 4 | |
| BUILDING 420 UNDERGROUND | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 1A | |
| | 2 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 1B | |
| | 3 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 2A | |
| | 4 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 4 | |
| | 5 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 5A | |
| | 6 | M | | 3 | | | | | | | | | INACCESSIBLE | 11,12,14 | N | | 5B | |
| BUILDING 421 WEST SIDE | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | 1 | | | | | | | | ASSOCIATED W/CHILLERS | 5,7 | G | | 1A | |
| | 2 | M | | 3 | | | | | | | | | ASSOCIATED W/CHILLERS | 5,7 | G | | 1B | |
| | 3 | M | | 3 | 1 | | | | | | | | ASSOCIATED W/BOILER | 5 | G | 1 | 5A | |
| | 4 | M | | 3 | | | | | | | | | ASSOCIATED W/BOILER | 5 | G | | 5B | |
| | 5 | M | | 2 | 1 | | | | | | | | ASSOCIATED W/BOILER | | G | | 7 | |
| | 6 | M | | 3 | | | | | | | | | DISTRIBUTION TO BLDG. | | G | | 4 | |
| | 7 | M | | 3 | | | | | | | | | ASSOCIATED W/HEATERS | 3 | G | 1 | 5 | |
| BUILDING 421 EAST SIDE | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | ASSOCIATED W/PUMPS & SUMP | 5,6,7 | G | | 1A | |
| | 2 | M | | 3 | | | | | | | | | ASSOCIATED W/PUMPS & SUMP | 5,6,7 | G | | 1B | |
| | 3 | M | | 3 | | | | | | | | | ASSOCIATED W/PUMPS | 6 | G/F | | 4A | * |
| | 4 | M | | 3 | | | | | | | | | ASSOCIATED W/WATER HEATER | 5,6 | G/F | | 2A | * |
| | 5 | M | | 2 | | | | | | | | | | | G | | 1 | |
| | 6 | M | | 3 | | | | | | | | | ASSOC. W/CONDENSATE STA. | 6 | G | | 2B | |
| | 7 | M | | 3 | | | | | | | | | ASSOC. W/HEAT EXCH & PUMPS | 5,6 | G | | 5A | |
| BUILDING 422 ANIMAL HOLDING FACILITY | | | | | | | | | | | | | | | | | | |
| | 1 | M | | | | 2 | | | | | | | | | G | | 2 | |
| | 2 | M | | | | | | | | | | 4 | | | G | | 1 | |
| | 3 | M | | | | | | | 1 | | | | THROUGHOUT | | G | | 1 | |
| | 4 | M | | 3 | | | | | | | | | LAUNDRY | | G | | 4 | * |
| | 5 | M | | 3 | | | | | | | | | DISTRIBUTION | | G | | 4 | |
| BUILDING 423 MOGEN PUMP HOUSE | | | | | | | | | | | | | | | | | | |
| | 1 | M | | 3 | | | | | | | | | EXTERIOR N-SIDE | | G | | 6 | * |
| | 2 | M | | 3 | | | | | | | | | INTERIOR | | G | | 1A | * |
| | 3 | M | | 3 | | | | | | | | | INTERIOR | | G | | 1B | * |
| | 4 | M | | 3 | | | | | | | | | INTERIOR | | G | | 6 | * |

EMC-0001

BUILDINGS 420, 421, 422 & 423 COMMENTS MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

BUILDING 420

4TH FLOOR

ITEM #

1 G/F: 1, 2, 20

2 G/F: 1, 2, 10, 20

3 F: 1, 11, 30, 21

4 F: 1, 11, 30, 21

3RD FLOOR

ITEM #

8 G/F: 1, 30, 13, 20

9 G/F: 10, 20

2ND FLOOR

ITEM #

2 G: 10, 20

6 F: 1, 11, 13, 21, 30

1ST FLOOR

ITEM #

2 G: 10, 22

4 F: 1, 11, 13, 30, 21

5 G: 10, 20

6 G: 10, 20

CELL 2

ITEM #

3 F: 1, 22

1

.t #

1 F: 1, 22

BUILDING 421

EAST SIDE

ITEM #

3 F: 1, 11, 20

4 F: 1, 30, 20

BUILDING 422

ITEM #

4 ASSOCIATED WITH HOT WATER HEATER

BUILDING 423

ITEM #

1 ASSOCIATED WITH COOLING TOWER

2 ASSOCIATED WITH HEAT EXCHANGERS (2)

3 ASSOCIATED WITH HEAT EXCHANGERS (2)

4 ASSOCIATED WITH CHILL WATER SUPPLY & RETURN TO COOLING TOWER

EMC-0001

**Top-left panel:**

BUILDING 490 — MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY — NOVEMBER 1

INTRODUCTION: BUILDING 490, BARGES, BOATS AND SHIPS

Surveying and sampling for asbestos-containing materials was performed on the vessels, "Barge Poseidon", "Barge Orion", "Barge Little Lake" and "Barge Pearl River". Barges "Poseidon" and "Orion" are currently used for transporting the External Tank and were refurbished in the early 1980's for use with the Saturn Program. Drawings from that project were used for the purposes of this survey. Barges "Little Lake" and "Pearl River" have not been modified as yet; drawings were not used in the survey of these vessels. Item locations are noted by the use of verbal comments and reference to drawings. A cross reference list to the appropriate Martin-Marietta drawing number follows this introduction. These drawings are kept on file with the Harbor Master, Mr. William Kaeple.

Area locations designated to facilitate the survey and locating of items were designated by the vessels' decks. Please note that entries in the data sheet, in some instances, indicate two material types associated with each item number. This is due to the fact that items were noted to be covered with textiles in most cases.

BARGE POSITION REFERENCED DRAWINGS

| Reference Drawing Number | Martin-Marietta Drawing Number |
|---|---|
| 1 | H-3444-13 |
| 2 | H-3444-17 |
| 3 | H-3444-18 |
| 4 | H-3444-42 |
| 5 | H-3444-44 |
| 6 | H-3444-22 |

BARGE ORION REFERENCED DRAWINGS

| Reference Drawing Number | Martin-Marietta Drawing Number | Reference Drawing Number | Martin-Marietta Drawing Numbers |
|---|---|---|---|
| 1 | 90M-02319 | 8 | 90M-02317 6 OF 6 |
| 2 | 90M-03220 | 9 | 90M-03222 7 OF 6 |
| 3 | 90M-03517 1 OF 6 | 10 | 90M-03222 2 OF 3 |
| 4 | 90M-02517 2 OF 6 | 11 | 90M-02222 2 OF 3 |
| 5 | 90M-03517 3 OF 6 | 12 | 90M-03513 1 OF 2 |
| 6 | 90M-02517 4 OF 6 | 13 | 90M-03513 2 OF 2 |
| 7 | 90M-03517 5 OF 6 | | |

**Top-right panel, bottom-right footer:** EXC-060

**Bottom-left panel footer:** EXC-061

**Bottom-right panel footer:** EXC-062

*(The four panels contain dense asbestos survey data tables with columns for AREA, ITEM, CTGRY, SPRY, PTIP, TXTL, CCLP, PPR, ROOF, FT/SB, W/P/C, CEIL, MISC, FLTS, TILES, LOCATION, REFERENCE DRAWING NUMBER, COND, SMPL, DESC, CMNT, listing locations such as STATEROOMS, LAUNDRY ROOM, GALLEY, PILOT HOUSE, RADIO ROOM, PASSAGE, WORKSHOP, etc. for "BARGE POSEIDON" and "BARGE ORION" decks. The table text is not legibly reproducible at this resolution.)*

## Top Left

BUILDING 490     MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY     NOVEMBER 1

| AREA ITEM CTGRY ERPY PTYP ISTL CELP PPR RSSF FLTG H/P/C CEIL. MISC. | LOCATION | REFERENCE DRAWING NUMBER | COND INPL DESC CHRT |
|---|---|---|---|
| 4   K   1   1 | CREW'S QUARTERS AFT PORT | | 8   5 |
| 5   K   1   1 | CREW'S QUARTERS AFT PORT | | 8   5 |
| 6   N   1   1 | WASHROOM | | 6   6 |
| 7   N   1   1 | WASHROOM | | 6   6 |
| 8   N   1   1 | WASHROOM | | 6   6 |
| 9   N     1 | PILOT HOUSE | | 6   1 |

BUILDING 490 "BARGE PEARL RIVER"

| | | | |
|---|---|---|---|
| 2   K   3   1 | MACHINERY SPACE | | 6   6   4 |
| 3   K   3 | PUMP ROOM | | 6   4 |
| 4   K   3 | CARGO SPACE | | 6   6   4 |
| 5   K   1 | MESS ROOM | | 6   4 |
| 6   K   1 | MESS ROOM | | 6   5 |
| 7   K   1 | MESS ROOM | | 6   4 |
| 8   K   1 | LIVING QUARTERS | | 6   4 |
| 9   N   1 | LIVING QUARTERS | | 6   5 |
| 10   N   3 | TOILET | | 6   5 |
| 11   N   1 | TOILET | | 6   6 |

## Top Right

BUILDING 490 COMMENTS     MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY     NOVEMBER

BUILDING 490
BARGE POSEIDON
MAINDECK
ITEM #
1  FINE WEAVE TEXTILE
2  FINE & COARSE WEAVE TEXTILE
3  THREE LINES
4  THREE LINES
5  FINE WEAVE TEXTILE
6  FINE WEAVE TEXTILE
7  COARSE WEAVE TEXTILE
8  SERVICE TO SINK; COARSE WEAVE TEXTILE
9  DECK DRAIN; COARSE WEAVE TEXTILE
10  FINE WEAVE TEXTILE
11  FINE WEAVE TEXTILE
12  COARSE WEAVE TEXTILE
13  COARSE WEAVE TEXTILE
14  FINE WEAVE TEXTILE
15  COARSE WEAVE TEXTILE
16  COARSE WEAVE TEXTILE
17  COARSE WEAVE TEXTILE
18  FINE WEAVE TEXTILE
19  FINE AND COARSE WEAVE TEXTILE
20  COARSE WEAVE TEXTILE
21  DECK DRAIN; COARSE WEAVE TEXTILE
22  FINE WEAVE TEXTILE
23  COARSE WEAVE TEXTILE
24  FINE WEAVE TEXTILE
25  FINE WEAVE TEXTILE
26  COARSE WEAVE TEXTILE
27  DECK DRAIN; COARSE WEAVE TEXTILE
28  COARSE WEAVE TEXTILE
29  FINE WEAVE TEXTILE
30  COARSE WEAVE TEXTILE
31  COARSE WEAVE TEXTILE
32  DECK DRAIN; COARSE WEAVE TEXTILE
33  FINE WEAVE TEXTILE
MACHINERY SPACE
ITEM #
1  COARSE WEAVE TEXTILE
2  COARSE WEAVE TEXTILE
3  COARSE WEAVE TEXTILE
4  REFRIGERANT LINE FROM COMPRESSOR TO COILS
5  GENERATOR EXHAUST SYSTEM; F: 1, 26, 31; COARSE WEAVE TEXTILE
6  FINE WEAVE TEXTILE
7  SANITARY WATER PIPING; FINE WEAVE TEXTILE
BRIDGE DECK
ITEM #
1  COARSE WEAVE TEXTILE
2  FINE WEAVE TEXTILE
3  FINE WEAVE TEXTILE
4  FINE WEAVE TEXTILE
5  FINE WEAVE TEXTILE
6  COARSE WEAVE TEXTILE

## Bottom Left

BUILDING 490 COMMENTS     MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY     NOVEMBER

7  FINE WEAVE TEXTILE
8  FINE WEAVE TEXTILE
9  COARSE WEAVE TEXTILE
10  FINE WEAVE TEXTILE
11  COARSE WEAVE TEXTILE
12  COARSE WEAVE TEXTILE
13  COARSE WEAVE TEXTILE
14  DECK DRAIN; COARSE WEAVE TEXTILE
15  DECK DRAIN; COARSE WEAVE TEXTILE
CARGO SPACE
ITEM #
1  COARSE WEAVE TEXTILE
2  GENERATOR EXHAUST PIPING; COARSE WEAVE TEXTILE
FORECASTLE DECK
ITEM #
1  COARSE WEAVE TEXTILE
3  SERVICE TO SINK; COARSE WEAVE TEXTILE
4  COARSE WEAVE TEXTILE
6  COARSE WEAVE TEXTILE
7  COARSE WEAVE TEXTILE
8  SERVICE TO SINK; COARSE WEAVE TEXTILE
9  FINE WEAVE TEXTILE
10  FINE WEAVE TEXTILE
11  COARSE WEAVE TEXTILE
12  COARSE WEAVE TEXTILE
13  FINE WEAVE TEXTILE
14  FINE WEAVE TEXTILE
15  COARSE WEAVE TEXTILE
16  COARSE WEAVE TEXTILE
17  FINE WEAVE TEXTILE
18  FINE & COARSE WEAVE TEXTILE
19  SERVICE TO SINK; COARSE WEAVE TEXTILE
20  DECK DRAIN; COARSE WEAVE TEXTILE
21  COARSE WEAVE TEXTILE
22  COARSE WEAVE TEXTILE
23  SERVICE TO SINK & SHOWER; COARSE WEAVE TEXTILE
BARGE ORION
INSIDE & FORECASTLE DECKS
ITEM #
1  PERFORATED CEILING TILE
2  PERFORATED CEILING TILE
9  CEILING
MAINDECK
ITEM #
1  COARSE WEAVE TEXTILE; SERVICE TO SINK
3  CEILING
4  SERVICE TO SINK; FINE WEAVE TEXTILE
5  SEA WATER LINE; VERTICAL; COARSE WEAVE TEXTILE
6  CEILING
7  FINE WEAVE TEXTILE
8  SERVICE TO SINK; FINE WEAVE TEXTILE
9  HOT & COLD WATER; VERTICAL AFT BULKHEAD
10  CEILING
11-16  FINE WEAVE TEXTILE

## Bottom Right

BUILDING 490 COMMENTS     MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY     NOVEMBER 1

19  SERVICE TO SINK; COARSE WEAVE TEXTILE
20  SERVICE TO WASHING MACHINE & SINK; COARSE WEAVE TEXTILE
25  CEILING
26  CEILING
27  SERVICE TO SINK; COARSE WEAVE TEXTILE
28  SERVICE TO SHOWERS & SINKS
32  CEILING
33  SERVICE TO WATER FOUNTAIN; COARSE WEAVE TEXTILE
34  CEILING
MACHINERY SPACE
ITEM #
1  SANITARY WATER PIPING; COARSE WEAVE TEXTILE
2  SANITARY & CIRCULATING WATER LINES
3  REFRIGERANT LINE
5  GENERATOR EXHAUST INSULATION; COARSE WEAVE TEXTILE
7  GENERATOR SEA WATER LINE
CARGO SPACE
ITEM #
2  GENERATOR EXHAUST
BARGE LITTLE LAKE
ITEM #
1  GENERATOR EXHAUST INSULATION
3  SERVICE TO SINK & HOT WATER TANK
11  SERVICE TO SINK & SHOWER
THE PEARL RIVER
ITEM #
1  GENERATOR EXHAUST
3  OUTLET OF WATER TANK
4  DISTRIBUTION TO WATER FOUNTAIN, SINKS, HOT WATER HEATER
10  DISTRIBUTION TO SINK, SHOWER & TOILET

MISCELLANEOUS FACILITIES MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

INTRODUCTION: MISCELLANEOUS FACILITIES

The remaining facilities surveyed for asbestos-containing materials may be found in the following listings. These facilities were surveyed in the same manner, e.g. a walkthrough survey without reference to drawings. All were small enough to be surveyed in their entirety without the need of dividing into areas. All items are located by means of verbal comments. These may be found in the "Location" column of the data sheets. Where necessary, additional comments are given in the "Comment" section following the data sheets. As all items noted had been previously identified and sampled, no samples were taken from these facilities.

The following is a listing of facilities included in this section.

MISCELLANEOUS FACILITIES

| Facility Number | Facility Number | Facility Number | Facility Number | Facility Number |
|---|---|---|---|---|
| 104 | 140 | 204 | 301 | 407 |
| 105 | 143 | 205 | 302 | 409 |
| 106 | 160 | 206 | 304 | 424 |
| 107 | 170 | 208 | 308 | 450 |
| 108 | 172 | 209 | 322 | 451 |
| 109 | 173 | 212 | 360 | 452 |
| 116 | 174 | 213 | 361 | 480 |
| 117 | 175 | 216 | 401 | 485 |
| 119 | 201 | 217 | 403 | |
| 121 | 202 | 221 | 404 | |
| 123 | 203 | 230 | 406 | |

MISCELLANEOUS FACILITIES MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF | FT/SG FLTG | W/P/C | CEIL. TILES | MISC. | LOCATION/NOTES | COND | SMPL | DESC | CMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING 104 BATTERY SHOP | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | DISTRIBUTION TO HEATERS THROUGHOUT SHOP | F | | 2A | * |
| | 3 | N | | 3 | | | | | | | | | DISTRIBUTION TO HEATERS THROUGHOUT SHOP | F | | 2B | * |
| | 4 | N | | 3 | | | | | | | | | UNDER CEILING THROUGHOUT SHOP | G | | 7 | |
| | 5 | N | | 3 | | | | | | | | | DISTRIBUTION THROUGHOUT SHOP | G | | 4 | |
| | 6 | N | | | | | | | 1 | | | | OFFICE & BREAKROOM | G | | 1 | |
| | 7 | N | | | | | | | | | 2 | | BREAK ROOM | G | | 1 | |
| BUILDING 105 GARAGE BUILDING | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 1 | |
| | 2 | N | | | | 1 | | | | | | | | G | | 2 | |
| | 3 | N | | | | | | | | | | 4 | WEST SIDE | G | | 1 | |
| | 4 | N | | | | 2 | | | | | | | SHED SOUTHWEST SIDE | G | | 1 | |
| | 5 | N | | | | | | | | | | 4 | SHED SOUTHWEST SIDE | F | | 1 | |
| | 6 | N | | | | | | | 1 | | | | OFFICE WEST SIDE | G | | 1 | |
| | 7 | N | | 3 | | | | | | | | | UNDER CEILING SOUTH & WEST SIDE | G | | 2A | |
| | 8 | N | | 3 | | | | | | | | | UNDER CEILING SOUTH & WEST SIDE | G | | 2B | |
| | 9 | N | | 3 | | | | | | | | | UNDER CEILING DISTRIBUTION TO BLDG. | G | | 4A | |
| BUILDING 106 EMERGENCY POWER FOR PUMP STATION NO. 4 | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | UNDER CEILING NORTHSIDE | F | | 4 | * |
| | 3 | N | | 3 | | | | | | | | | | F | | 2 | * |
| BUILDING 107 MAINTENANCE SHOP | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | UNDER CEILING NORTH SIDE TO HEATERS | F | | 2A | * |
| | 3 | N | | | | | | | 1 | | | | OFFICES WESTSIDE | F | | 1 | * |
| BUILDING 108 MAINTENANCE SHOP | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | | | | | | | | 1 | | OFFICE NORTHEAST | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | UNDER CEILING | G/F | | 4 | * |
| BUILDING 109 MAINTENANCE SHOP | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | | | | | | | | 1 | | OFFICES EASTSIDE | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | NORTHEAST CORNER UNDER ROOF | F | | 2A | * |
| | 4 | N | | 3 | | | | | | | | | NORTHEAST CORNER UNDER ROOF | F | | 2B | * |
| BUILDING 116 CHEMICAL HOUSE #2 | | | | | | | | | | | | | | | | | |
| NO SUSPECT ITEMS NOTED | | | | | | | | | | | | | | | | | |
| BUILDING 117 COOLING TOWER | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 3 | |
| ...LDING 119 PAINT SHOP | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | UNDER CEILING; SOUTHWEST CORNER OF BUILDING | G/F | | 2A | * |
| | 3 | N | | 3 | | | | | | | | | UNDER CEILING; SOUTHWEST CORNER OF BUILDING | G/F | | 2B | * |
| | 4 | N | | 3 | | | | | | | | | UNDER CEILING; SOUTHWEST CORNER ALONG WEST | G | | 6 | |

EMC-000

MISCELLANEOUS FACILITIES MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 19

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF | FT/SG FLTG | W/P/C | CEIL. TILES | MISC. | LOCATION/NOTES | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | N | | 3 | | | | | | | | | UNDER CEILING; SOUTHWEST CORNER ALONG WEST | G | | 6 | |
| BUILDING 121 EAST MASTER SUBSTATION | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | 2 | | | | | | G | | 1 | |
| | 2 | N | | | 1 | | | | | | | | 13.8KV FEED LINES INTO 13.8KV SWITCH GEAR | G | | 1 | * |
| | 3 | N | | | | | | | | | | 9 | 13.8KV FEED LINES INTO 13.8KV SWITCH GEAR | G | | 2 | * |
| BUILDING 123 GUARD HOUSE | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | 1 | | | | GATE 11 | F | | 1 | * |
| | 2 | N | | | | | | | | | 1 | | GATE 11 | G | | 1 | |
| BUILDING 140 OFFICE MACHINE MAINTENANCE BUILDING | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 4 | | | | | | | | G | | 1 | |
| | 2 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 3 | N | | | | | | | 1 | | | | | G | | 1 | |
| | 4 | N | | | | | | | | | 1 | | | G | | 1 | |
| | 5 | N | | 3 | | | | | | | | | SERVICE TO RESTROOMS | G | | 4A | |
| | 6 | N | | 3 | | | | | | | | | SERVICE TO RESTROOMS | G | | 4B | |
| | 7 | N | | 3 | | | | | | | | | CENTER OF BLDG. (AHU) | F | | 6 | * |
| BUILDING 143 PUMP HOUSE | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 2 | N | | | | | | | | | | 2 | | G | | 1 | |
| BUILDING 160 CHILL WATER SUMP | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | | G/F | | 1A | * |
| | 2 | N | | 3 | | | | | | | | | | G/F | | 1B | * |
| | 3 | N | | | 1 | | | | | | | | COVERING INSULATION ON VALVES | G | | 4 | |
| BUILDING 170 CHEMICAL WASTE HOLDING POND | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | DIESEL ENGINE EXHAUST | G | | 6 | |
| | 2 | N | | | 1 | | | | | | | | EXHAUST INSULATION COVERING | G | | 4 | |
| BUILDING 172 IWWT CONCENTRATE HOLDING POND | | | | | | | | | | | | | | | | | |
| NO SUSPECT ITEMS NOTED | | | | | | | | | | | | | | | | | |
| BUILDING 173 INDUSTRIAL WASTEWATER TREATMENT BLDG. | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | DISTRIBUTION THROUGHOUT BUILDING | G | | 4 | |
| | 2 | N | | 1 | | | | | | | | | | G | | 5 | |
| | 3 | N | | 1 | | | | | | | | | CAUSTIC TANK | G | | 4 | |
| | 4 | N | | 3 | | | | | | | | | SLUDGE TANK & SEPARATOR | G | | 6 | |
| | 5 | N | | 3 | | | | | | | | | CONCENTRATE WATER PIPING; E-SIDE OF BLDG. | G | | 6 | |
| | 6 | N | | | | | | | | 3 | | | JOINTS & FITTINGS OF PROCESS LINES | G | | 3 | |
| | 7 | N | | 1 | | | | | | | | | | G | | 6 | |
| BUILDING 174 INCINERATOR | | | | | | | | | | | | | | | | | |
| | 1 | N | | | 1 | | | | | | | | | G | | 3 | |
| ...ING 175 LN2/GN2 CONVERSION FACILITY | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | DIST. TO SAFETY SHOWERS AND MECH. EQUIP. | G/F | | 4 | * |
| | 2 | N | | 3 | | | | | | | | | DIST. FROM BOILERS TO HEAT EXCHANGERS (2) | G/F | | 2A | * |
| | 3 | N | | 3 | | | | | | | | | DIST. FROM HEAT EXCHANGERS TO BOILERS | G/F | | 2B | * |

EMC-000

MISCELLANEOUS FACILITIES MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY NOVEMBER 1

| AREA | ITEM # | CTGRY | SPRY | PTIP | TXTL | CCLP | PPR | ROOF | FT/SG FLTG | W/P/C | CEIL. TILES | MISC. | LOCATION/NOTES | COND | SMPL | DESC | CMNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | N | | 3 | | | | | | | | | DEMIN. WATER; FROM TANKS TO BOILERS (FB&BLG) | G | | 6 | |
| | 5 | N | | 2 | | | | | | | | | LO-PRESSURE HEAT EXCHANGER | F | | 7 | * |
| | 6 | N | | 2 | 1 | | | | | | | | HEAT EXCHANGER (MOUTH) | G | | 7 | |
| | 7 | N | | 3 | | | | | | 3 | | | LN2 PROCESS LINES TO MECHANICAL EQUIPMENT | G | | 6 | * |
| | 8 | N | | | | | | | | | | 3 | L.P. GN2 LINE; ELBOW DOWN TO BURIED LINE | G | | 6 | |
| | 9 | N | | 1 | | | | | | | | | BOILER INSULATION (2) | G | | 4 | |
| BUILDING 201 BOILER HOUSE STORAGE | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| BUILDING 202 LARGE COOLING TOWER | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 3 | |
| | 2 | N | | 3 | | | | | | | | | ASSOCIATED WITH COOLING TOWER; SOUTH SIDE | G/F | | 6 | * |
| BUILDING 203 SURPLUS STORES | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 2 | |
| | 2 | N | | | | | | | | | | 4 | | G | | 1 | |
| | 3 | N | | 3 | | | | | | | | | UNDER CEILING; ALONG SOUTH AND WEST WALLS | F | | 4 | |
| | 4 | N | | 3 | | | | | | | | | THREE LINES; AT COLS. B3, B7 & B10 | F | | 7 | |
| BUILDING 204 & 216 FUEL STORAGE | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | FUEL SUPPLY; MINERAL WOOL | G | | 6 | |
| | 2 | N | | 3 | | | | | | | | | FUEL SUPPLY; MINERAL WOOL | G | | 6 | |
| | 3 | N | | 3 | | | | | | | | | MINERAL WOOL | G | | 2A | |
| | 4 | N | | 3 | | | | | | | | | MINERAL WOOL | G | | 2B | |
| BUILDING 205 DIESEL FUEL STORAGE & ASSOCIATED PIPING & PUMP HOUSE | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | ROOF OF PUMP HOUSE | G | | 1 | |
| | 2 | N | | 3 | | | | | | | | | | G | | 2A | |
| | 3 | N | | 3 | | | | | | | | | | G | | 2B | |
| | 4 | N | | 3 | | | | | | | | | FUEL LINE | G | | 6 | |
| | 5 | N | | | | | | | | | | 10 | WEST SIDE OF PUMP HOUSE | F | | 1 | * |
| | 6 | N | | | | 1 | | | | | | | | G | | 2 | |
| BUILDING 206 POTABLE WATER TANK | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | NORTH SIDE OF TANK | G | | 4 | |
| BUILDING 208 SMALL COOLING TOWER | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 3 | |
| BUILDING 209 ACID STORAGE FACILITY | | | | | | | | | | | | | | | | | |
| | 1 | N | | 3 | | | | | | | | | EYEWASH/SAFETY SHOWER | G | | 4 | |
| | 2 | N | | | | | | | | | | 4 | | G | | 1 | |
| BUILDING 212 CHEMICAL HOUSE NO. 1 | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | | | | | | | 4 | | G | | 1 | |
| ...DING 213 SPRINKLER VALVE HOUSE | | | | | | | | | | | | | | | | | |
| | 1 | N | | | | 1 | | | | | | | | G | | 1 | |
| | 2 | N | | | | 1 | | | | | | | | G | | 2 | |
| | 3 | N | | | | | | | | | | 7 | ROOF SEALANT; BETWEEN ROOF AND FRAME | G | | 1 | |

EMC-000

MISCELLANEOUS FACILITIES          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 14

| AREA ITEM CTGRY SPRY PTIP TITL CCLP PPR ROOF FT/SG W/P/C CEIL. MISC. | LOCATION/NOTES | CEHO SMPL DESC CRATE |
| --- | --- | --- |

BUILDING 214 FUEL STORAGE
SEE BUILDING 204

BUILDING 217

BUILDING 221 HAZARDOUS WASTE FACILITY
OFFICE NORTHEAST

BUILDING 250 GUARD HOUSE          GATE 12

BUILDING 303 MAINTENANCE SHOP
12 INCH FLOOR TILE IN OFFICES
DISTRIBUTION TO SHOP; UNDER CEILING
AIR DISTRIBUTION TO OFFICES

BUILDING 302 WATER TOWER
NO SUSPECT ITEMS FOUND

BUILDING 304 PUMP HOUSE
EXHAUST PIPE

BUILDING 308 WEST MASTER SUBSTATION
TEXTILE COVERING FOAM INSULATION
TEXTILE COVERING FOAM INSULATION

BUILDING 321 LPG FACILITIES
NO SUSPECT ITEMS FOUND

BUILDING 360 GUARD HOUSE
GATE 7; 12 INCH FLOOR TILE; NEW

BUILDING 361 GUARD HOUSE          GATE 5

BUILDING 401
NON-EXISTENT

BUILDING 432 EQUIPMENT & MATERIAL STORAGE
NO SUSPECT ITEMS FOUND

BUILDING 494 MAINTENANCE SHOP (ELECTRICAL)

EXC-000

---

MISCELLANEOUS FACILITIES          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 14

| AREA ITEM CTGRY SPRY PTIP TITL CCLP PPR ROOF FT/SG W/P/C CEIL. MISC. | LOCATION/NOTES | CEHO SMPL DESC CRATE |
| --- | --- | --- |

RESTROOM ACOUSTICAL CEILING
TOWER

BUILDING 404 WORKSHOP AND STORAGE FACILITY
NO SUSPECT ITEMS FOUND

BUILDING 407 TARGET PISTOL RANGE

BUILDING 499 SALVAGE AREA
BUILDING FOUNDATION CENTER OF AREA
GRID A-4; SMAKER CEMENT ASBESTOS PIPE

BUILDING 424 COOLING TOWER
NO SUSPECT ITEMS FOUND

BUILDING 450 MAIN PUMPING STATION
PUMP HOUSE
PUMP HOUSE; EXHAUST PIPE FROM PUMP MOTORS
PUMP HOUSE

BLDG 451 LOX PNEUMATIC TEST FACILITY
MECHANICAL EQUIPMENT; NORTHEAST CORNER

BUILDING 452 CONTROL BUILDING
12 INCH FLOOR TILE

BUILDING 480 DOCKS
NO SUSPECT ITEMS FOUND

BUILDING 485 OFFICE AND STORAGE BUILDING

EXC-000

---

MISCELLANEOUS FACILITIES COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 14

BUILDING 422 GUARD HOUSE
ITEM #
  1     F: 1, 11, 22
BUILDING 499 SALVAGE AREA
ITEM #
  1     F: 10, 11, 12, 22
  2     BROKEN CSLP-4 OR BRAND (MIXED W/ SHELL) AREA B-4; O/F: 11, 11, 12, 21
BUILDING 243 LARGE CEILING TOWER
ITEM #
  1     F: 1, 2, 3, 30, 39
BUILDING 290 DIESEL FUEL STORAGE
ITEM #
  5     F: 2
BUILDING 160 CHILL WATER PUMP
ITEM #
  1     F: 1, 2, 30; FOAM
  2     F: 1, 2, 30; FOAM
BUILDING 419 PAINT SHOP
ITEM #
  2     SERVICE TO HEATER & PAINT BOOTH HEATER; F: 1, 30, 20
  3     SERVICE FROM HEATER & PAINT BOOTH HEATER; F: 1, 30, 20
BUILDING 106 EMERGENCY POWER FOR PUMP STATION #4
ITEM #
  2     F: 2, 30, 20
  3     F: 2, 20
BUILDING 190 MAINTENANCE SHOP
ITEM #
  3     F: 1, 30, 20
BUILDING 107 MAINTENANCE SHOP
ITEM #
  2     F: 1, 2, 20
  3     F: 11, 21
BUILDING 109 MAINTENANCE SHOP
ITEM #
  3     F: 1, 2, 11, 21
  4     F: 1, 2, 11, 71
BUILDING 105 GARAGE BUILDING
ITEM #
  2     F: 11, 22
BUILDING 140 OFFICE MACHINE MAINTENANCE
ITEM #
  7     FOAM LINES FROM BLDG 160; UNDER CEILING; F: 1, 30, 20
BUILDING 221 HAZARDOUS WASTE FACILITY
ITEM #
  1     SERVICE TO TOILETS; O/F: 1, 21; FIBERGLASS
  3     O/F: 1, 21; FIBERGLASS
BUILDING 104 BATTERY SHOP
ITEM #
  2     F: 1, 30, 20 AT HEATER NORTHWEST CORNER
  3     F: 1, 30, 20 AT HEATER NORTHWEST CORNER
BLDG 175 LOX/BAY CONVERSION FACILITY
ITEM #
  1     TO SAFETY SHOWER, BOILERS (2), SEWER, WATER TANKS & WATER SOFTENER; FIBERGLASS; F/B: 1, 2, 21
  2     O/F: 1, 30, 11, 20

EXC-001

---

MISCELLANEOUS FACILITIES COMMENTS          MARTIN-MARIETTA ASBESTOS IDENTIFICATION SURVEY          NOVEMBER 14

  5     O/F: 1, 30, 11, 25
  6     F: 11, 21, 20
  7     TO STORAGE TANKS, COMPRESSOR & LOW PRESSURE HEAT EXCHANGER; FOAM; AIRTIGHT COATING
BUILDING 121 EAST MASTER SUBSTATION
ITEM #
  2     FIREPROOFING ON FEEDER LINES ENTERING SWITCHGEARS
  3     FIREPROOFING ON FEEDER LINES ENTERING SWITCHGEARS

EXC-000

APPENDIX I:  SAMPLE LOG DATA

The following is a listing of data from the field sample log.
Included in the data are sample identification numbers, location
and item number, date collected, material description and
analysis results.  The sample identification numbers are
sequentially numbered with the facility number prefixed.  The
location refers to the subdivision designated to facilitate
surveying and locating items.  This corresponds to areas on the
field data sheets in Part 2.  Item # also corresponds to the
individual items listed in the field data.  Material description
indicates the type of material sampled.  A list of material
types may be found in Table 1 of this report.  Results indicated
are qualitative.  Appendix 2 contains sample analysis reports
indicating more complete identities of samples.

25

APPENDIX I:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 101-001 | 2ND FLR/5 | 8/24 | SPRAY INSUL. | NEGATIVE |
| 101-002 | 1ST FLR/14 & 15 | 10/8 | SPACKLE & TEXTILE | NEGATIVE |
| 101-003 | ROOF & EXT./1 | 10/10 | ROOF COATING | POSITIVE |
| 101-004 | ROOF & EXT./12 | 10/10 | AIRTIGHT COATING | POSITIVE |
| 101-005 | ROOF & EXT./13 | 10/10 | AIRDUCT INSUL. | POSITIVE |
| 101-006 | 1ST FLR/12 | 10/10 | STEAM PIPING INSUL. | POSITIVE |
| 101-007 | 1ST FLR/13 | 10/10 | STEAM PIPING INSUL. | POSITIVE |
| 101-008 | 1ST FLR/2 | 10/10 | CEILING TILE | NEGATIVE |
| 101-009 | 1ST FLR/1 | 10/10 | FLOOR TILE | POSITIVE |
| 102-001 | ROOF & EXT./45 | 10/22 | SPACKLE | POSITIVE |
| 102-002 | ROOF & EXT./62 | 10/22 | SPACKLE | POSITIVE |
| 102-003 | 1ST FLR/3 | 10/22 | FLOOR TILE | POSITIVE |
| 102-004 | 2ND FLR/1 | 10/22 | FLOOR TILE | POSITIVE |
| 102-005 | 1ST FLR/1 | 10/22 | CEILING TILE | NEGATIVE |
| 102-006 | 2ND FLR/2 | 10/22 | CEILING TILE | NEGATIVE |
| 103-001 | ROOF/SUBS. B1 | 7/17 | SPACKLE | POSITIVE |
| 103-002 | ROOF/SUBS.3 | 7/17 | SPACKLE | POSITIVE |
| 103-003 | GRID H8/BURS.17 | 7/17 | SPACKLE | POSITIVE |
| 103-004 | GRID P3/BWHSE.3 | 7/17 | SPACKLE | POSITIVE |
| 103-005 | GRID G11/BWHSE.4 | 7/17 | SPACKLE | POSITIVE |
| 103-006 | GRID B2/1 | 7/23 | ROOF DRAIN | POSITIVE |
| 103-007 | GRID B4/1 | 7/23 | ROOF DRAIN | POSITIVE |
| 103-008 | GRID C3/3 | 7/23 | POT. WATER INSUL. | POSITIVE |
| 103-009 | GRID C3/4 | 7/23 | CHILL WATER INSUL. | POSITIVE |
| 103-010 | GRID D1/4 | 7/18 | POT. WATER INSUL. | POSITIVE |
| 103-011 | GRID D10/6 | 7/18 | PIPING INSUL. | POSITIVE |
| 103-012 | GRID E8/1 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-013 | GRID E10/2 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-014 | GRID E17/2 | 7/25 | STEAM PIPING INSUL. | NEGATIVE |
| 103-015 | GRID F8/7 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-016 | GRID F12/7 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-017 | GRID F13/8 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-018 | GRID G4/2 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-019 | GRID G4/5 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-020 | GRID G9/8 | 7/19 | PIPING INSUL. | POSITIVE |
| 103-021 | GRID G17/5 | 7/19 | POT. WATER INSUL. | NEGATIVE |
| 103-022 | GRID H6/2 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-023 | GRID H8/2 | 7/18 | POT. WATER INSUL. | POSITIVE |
| 103-024 | GRID H8/10 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-025 | GRID H12/3 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-026 | GRID H12/6 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-027 | GRID H17/1 | 7/19 | POT. WATER INSUL. | NEGATIVE |
| 103-028 | GRID J1/14 | 7/23 | CHILL WATER INSUL. | INACCESSIBLE |
| 103-029 | GRID K2/4 | 7/23 | ROOF DRAIN INSUL. | NEGATIVE |

26

APPENDIX I:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 103-030 | GRID K4/2 | 7/18 | POT. WATER INSUL. | NEGATIVE |
| 103-031 | GRID K13/13 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-032 | GRID K16/3 | 7/17 | PIPING INSUL. | NEGATIVE |
| 103-033 | GRID K17/1 | 7/23 | POT. WATER INSUL. | NEGATIVE |
| 103-034 | GRID L6/8 | | CHILL WATER INSUL. | INACCESSIBLE |
| 103-035 | GRID L7/6 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-036 | GRID L8/10 | 7/19 | POT. WATER INSUL. | NEGATIVE |
| 103-037 | GRID L14/26 | | CHILL WATER INSUL. | INACCESSIBLE |
| 103-038 | GRID L15/17 | 7/19 | PIPING INSUL. | NEGATIVE |
| 103-039 | GRID L16/3 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 103-040 | GRID M1/5 | 7/18 | STEAM PIPING INSUL. | NEGATIVE |
| 103-041 | GRID M5/1 | 7/17 | CHILL WATER INSUL. | NEGATIVE |
| 103-042 | GRID M5/9 | 7/23 | STEAM PIPING INSUL. | NEGATIVE |
| 103-043 | GRID M5/11 | 7/23 | ROOF DRAIN INSUL. | POSITIVE |
| 103-044 | GRID M10/4 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-045 | GRID N5/7 | 7/18 | POT.WATER INSUL. | NEGATIVE |
| 103-046 | GRID N13/5 | | CHILL WATER INSUL. | INACCESSIBLE |
| 103-047 | GRID N17/2 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-048 | GRID P1/18 | 7/18 | CHILL WATER INSUL. | NEGATIVE |
| 103-049 | GRID P5/5 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-050 | GRID P7/1 | 7/19 | CHILL WATER INSUL. | NEGATIVE |
| 103-051 | GRID P10/3 | 7/23 | CHILL WATER INSUL. | NEGATIVE |
| 103-052 | GRID F16/11 | 7/19 | PIPING INSUL. | NEGATIVE |
| 103-053 | GRID C7/10 | 7/18 | CHILL WATER INSUL. | POSITIVE |
| 103-054 | GRID D8/1 | 7/23 | CHILL WATER INSUL. | NEGATIVE |
| 103-055 | GRID H3-4 | 7/23 | STEAM PIPING INSUL. | NEGATIVE |
| 103-056 | GRID H4/2 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-057 | GRID R13/10 | 7/18 | STEAM PIPING INSUL. | POSITIVE |
| 103-058 | GRID R15/6 | 7/18 | POT.WATER INSUL. | POSITIVE |
| 103-059 | GRID N15/21 | 7/19 | AIRTIGHT COATING | POSITIVE |
| 103-060 | GRID D6/5 | 7/19 | AIRTIGHT COATING | POSITIVE |
| 103-061 | GRID D12/15 | 7/19 | FLOOR TILE | POSITIVE |
| 103-062 | GRID J1/20 | 7/18 | FLOOR TILE | POSITIVE |
| 103-063 | GRID L6/11 | 7/18 | FLOOR TILE | NEGATIVE |
| 103-064 | GRID P14/20 | 7/18 | FLOOR TILE | POSITIVE |
| 103-065 | GRID D14/12 | 7/18 | PUTTY/THERMAL | NEGATIVE |
| 103-066 | GRID N1/15 | 7/18 | ROOF FELT | NEGATIVE |
| 103-067 | GRID H5/14 | 7/25 | BATT INSUL. | NEGATIVE |
| 103-068 | GRID H5/13 | 7/20 | BATT INSUL. | NEGATIVE |
| 103-069 | GRID H5/9 | 7/20 | BATT INSUL. | NEGATIVE |
| 103-070 | GRID G4/1 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-071 | GRID K13/11 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-072 | GRID E1/14 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-073 | GRID H15/14 | 7/19 | BLOCK INSUL. | POSITIVE |
| 103-074 | GRID D15/CON.STA#9 | 7/20 | BLOCK INSUL. | POSITIVE |
| 103-075 | GRID R15/CON.STA#6 | 7/20 | BLOCK INSUL. | POSITIVE |

27

APPENDIX I:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 103-076 | GRID J5/5 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-077 | GRID F6/5 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-078 | GRID R4/5 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-079 | GRID G1/5 | 7/23 | STEAM PIPING INSUL. | POSITIVE |
| 103-080 | GRID D11/7 | 7/17 | STEAM PIPING INSUL. | POSITIVE |
| 103-081 | GRID D14/11 | 7/19 | STEAM PIPING INSUL. | POSITIVE |
| 103-082 | GRID H16/11 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-083 | GRID H16/7 | 7/19 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 103-084 | GRID L15 | 7/20 | CEILING TILE | NEGATIVE |
| 103-085 | GRID H7/9 | 7/20 | CEILING TILE | NEGATIVE |
| 103-086 | GRID H8/1 | 7/20 | CEILING TILE | NEGATIVE |
| 103-087 | GRID B1/14 | 7/20 | CEILING TILE | NEGATIVE |
| 103-088 | GRID N1/2 | 7/20 | CEILING TILE | NEGATIVE |
| 103-089 | GRID F14/11 | 7/20 | CEILING TILE | NEGATIVE |
| 103-090 | GRID H9/7 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-091 | GRID G1/4 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-092 | GRID L17/12 | 7/20 | CEMENT ASBESTOS/CORR | POSITIVE |
| 103-093 | GRID EXTER/EAST | 7/20 | SIDING SHINGLES | POSITIVE |
| 103-094 | EXTERIOR/WEST | 7/20 | SIDING SHINGLES | POSITIVE |
| 103-095 | EXTERIOR/SOUTH | 7/23 | SIDING SHINGLES | POSITIVE |
| 103-100 | ROOF/NORTHWEST | 7/23 | ROOF ASPHALT | POSITIVE |
| 110-001 | CELL E/6 | 8/9 | CEILING TILE | NEGATIVE |
| 110-002 | CELL E/7 | 8/9 | FLOOR TILE | NEGATIVE |
| 110-003 | CELL B & C/1 | 8/9 | CHILL WATER INSUL. | NEGATIVE |
| 110-004 | CELL B & C/2 | 8/9 | CHILL WATER INSUL. | NEGATIVE |
| 110-005 | CELL B & C/4 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-006 | CELL B & C/14 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-007 | CELL F/1 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-008 | CELL F/6/3 | 8/9 | STEAM PIPING INSUL. | NEGATIVE |
| 110-009 | CELL A/6 | 8/9 | POT. WATER INSUL. | NEGATIVE |
| 110-010 | CELL D/17 | 8/9 | ROOF DRAIN INSUL. | NEGATIVE |
| 110-011 | CELL A/1 | 8/9 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 110-012 | CELL E & C/5 | 8/9 | BLOCK INSULATION | POSITIVE |
| 110-013 | CELL B & C/16 | 8/9 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 110-014 | CHILLER/9 | 8/9 | BLOCK INSULATION | POSITIVE |
| 110-015 | CHILLER/9 | 8/9 | BLOCK INSULATION | POSITIVE |
| 110-016 | CHILLER/10 | 8/9 | BLOCK INSULATION | POSITIVE |
| 110-017 | EXTERIOR/1 | 8/9 | CEMENT ASBESTOS/CORR | POSITIVE |
| 110-018 | CELL E/8 | 8/9 | TEXTILE | NEGATIVE |
| 110-019 | EXTERIOR/4 | 8/10 | REFLECT | NEGATIVE |
| 111-001 | MACHINERV/1 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-002 | 1ST FLR SE/31 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-003 | MACHINERV/2 | 9/25 | CHILL WATER INSUL. | NEGATIVE |
| 111-004 | 1ST FLR SE/32 | 9/25 | CHILL WATER INSUL. | NEGATIVE |

28

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 111-005 | MACHINERY/3 | 9/25 | STEAM PIPING INSUL. | POSITIVE |
| 111-006 | 1ST FLR SE/33 | 9/25 | STEAM PIPING INSUL. | POSITIVE |
| 111-007 | MACHINERY/4 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-008 | 1ST FLR SE/36 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-009 | MACHINERY/5 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-010 | 1ST FLR SE/35 | 9/25 | POT. WATER INSUL. | NEGATIVE |
| 111-011 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-012 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-013 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-014 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-015 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-016 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-017 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | NEGATIVE |
| 111-018 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-019 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-020 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-021 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-022 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-023 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-024 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | POSITIVE |
| 111-025 | 2ND FLR NW/1 | 9/25 | PIPING INSUL. | POSITIVE |
| 111-026 | 2ND FLR NE/6 | 9/26 | PIPING INSUL. | NEGATIVE |
| 111-027 | 2ND FLR NE/7 | 9/26 | AIR DUCT INSUL. | POSITIVE |
| 111-028 | 2ND FLR NW/5 | 9/26 | AIR DUCT INSUL. | NEGATIVE |
| 111-029 | 1ST FLR RW B | 9/25 | FLOOR DRAIN INSUL. | POSITIVE |
| 111-030 | 1ST FLR SW/7 | 9/26 | FLOOR DRAIN INSUL. | POSITIVE |
| 111-031 | EXTERIOR/11 | 9/26 | STEAM PIPING INSUL. | NEGATIVE |
| 111-032 | EXTERIOR/12 | 9/26 | STEAM PIPING INSUL. | NEGATIVE |
| 111-033 | 2ND FLR SE/2 | 9/25 | FLOOR TILE | POSITIVE |
| 111-034 | 2ND FLR SW/1 | 9/26 | FLOOR TILE | POSITIVE |
| 111-035 | 1ST FLR NW/2 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 111-036 | 1ST FLR NW/2 | 9/26 | CEMENT ASBESTOS | NEGATIVE |
| 111-037 | 1ST FLR SW/4 | 9/26 | CEMENT ASBESTOS | NEGATIVE |
| 111-038 | 1ST FLR SW/4 | 9/26 | CEMENT ASBESTOS | NEGATIVE |
| 111-039 | 1ST FLR NE/22 | 9/25 | CEMENT ASBESTOS | NEGATIVE |
| 111-040 | 1ST FLR SE/15 | 9/25 | CEMENT ASBESTOS | POSITIVE |
| 111-041 | 1ST FLR NW/3 | 9/25 | BATT INSUL. | POSITIVE |
| 111-042 | 1ST FLR NW/9 | 9/25 | AIRTIGHT COATING | POSITIVE |
| 114-001 | CELL G/3 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-002 | CELL G/4 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-003 | CELL G/5 | 9/13 | AIR DUCT INSUL. | NEGATIVE |
| 114-004 | CELL H/14 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-005 | CELL H/15 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-006 | CELL G/25 | 9/13 | POT. WATER INSUL. | NEGATIVE |
| 114-007 | CELL J2 | 9/13 | CHILL WATER INSUL. | NEGATIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 114-008 | CELL J/3 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-009 | CELL H2 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-010 | CELL H/5 | 9/13 | CHILL WATER INSUL. | NEGATIVE |
| 114-011 | INTERIOR/15 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-012 | INTERIOR/5 | 9/13 | STEAM PIPING INSUL. | NEGATIVE |
| 114-013 | CELL J/1 | 9/13 | AIR DUCT INSUL. | NEGATIVE |
| 114-014 | INTERIOR/18 | 9/13 | SIDING SHINGLE | POSITIVE |
| 114-015 | INTERIOR/16 | 9/13 | CEMENT ASBESTOS | POSITIVE |
| 130-001 | ATTIC/1 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-002 | ATTIC/14 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-003 | ATTIC/11 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-004 | ATTIC/28 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-005 | ATTIC/27 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-006 | ATTIC/29 | 8/24 | PIPING INSUL. | POSITIVE |
| 130-007 | EXTERIOR/7 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-008 | SOUTH/8 | 8/24 | BLOCK INSUL. | NEGATIVE |
| 130-009 | NORTH/9 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-010 | NORTH/5 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-011 | NORTH/5 | 8/24 | BATT INSUL. | POSITIVE |
| 130-012 | SOUTH/11 | 8/24 | PIPING INSUL. | NEGATIVE |
| 130-013 | EXTERIOR/1 | 8/24 | ROOFING ASPHALT | NEGATIVE |
| 131-001 | EXTERIOR/2 | 9/12 | ROOFING ASPHALT | POSITIVE |
| 131-002 | EXTERIOR/5 | 9/12 | FLASHING CEMENT | POSITIVE |
| 131-003 | SPPRT 1ST FLR/2 | 9/12 | CEILING TILE | NEGATIVE |
| 131-004 | SPPRT 1ST FLR/3 | 9/12 | FLOOR TILE | NEGATIVE |
| 131-005 | SPPRT 1ST FLR/8 | 9/12 | POT. WATER INSUL. | NEGATIVE |
| 131-006 | SPPRT 1ST FLR/10 | 9/12 | POT. WATER INSUL. | NEGATIVE |
| 131-007 | SPPRT 2ND FLR/1 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-008 | SPPRT 2ND FLR/1 | 9/12 | STEAM PIPING INSUL. | POSITIVE |
| 131-009 | SPPRT 2ND FLR/2 | 9/12 | CHILL WATER INSUL. | POSITIVE |
| 131-010 | SPPRT 2ND FLR/5 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-011 | SPPRT 2ND FLR/4 | 9/12 | CHILL WATER INSUL. | NEGATIVE |
| 131-012 | SPPRT 2ND FLR/6 | 9/12 | CHILL WATER INSUL. | POSITIVE |
| 131-013 | SPPRT 2ND FLR/5 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-014 | SPPRT 2ND FLR/5 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-015 | SPPRT 2ND FLR/6 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-016 | SPPRT 2ND FLR/6 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-017 | SPPRT 2ND FLR/8 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-018 | SPPRT 2ND FLR/8 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-019 | SPPRT 2ND FLR/8 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |
| 131-020 | SPPRT 2ND FLR/9 | 9/12 | AIR DUCT INSUL. | NEGATIVE |
| 131-021 | SPPRT 2ND FLR/10 | 9/12 | CEILING TILE | NEGATIVE |
| 131-022 | CELL N/1 | 9/12 | POT. WATER INSUL. | NEGATIVE |
| 131-023 | SPPRT 2ND FLR/12 | 9/12 | STEAM PIPING INSUL. | NEGATIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 190-001 | 130/6 | 8/24 | BLOCK INSUL. | POSITIVE |
| 190-002 | TF/25 | 8/24 | PIPING INSUL. | POSITIVE |
| 190-003 | 130/7 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-004 | 130/1 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-005 | TF/3 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-006 | TF/2 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-007 | 103/10 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-008 | 103/23 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-009 | 103/24 | 8/24 | PIPING INSUL. | NEGATIVE |
| 190-010 | 114/26 | 8/24 | AIRTIGHT COATING | NEGATIVE |
| 190-011 | 114/2B | 8/24 | TEXTILE | POSITIVE |
| 207-001 | EXTERIOR/1 | 9/6 | ROOFING ASPHALT | POSITIVE |
| 207-002 | NW/1 | 9/6 | SPACKLE | POSITIVE |
| 207-003 | NW/2 | 9/6 | TEXTILE | NEGATIVE |
| 207-004 | SW/1 & 2 | 9/6 | SPACKLE/TEXTILE | NEGATIVE |
| 207-005 | NW/15 | 9/6 | SPACKLE | POSITIVE |
| 207-006 | NW/8 & 9 | 9/6 | TEXTILE | POSITIVE |
| 207-007 | SW/13 | 9/6 | SPACKLE/TEXTILE | POSITIVE |
| 207-008 | NW/15 | 9/6 | SPACKLE/TEXTILE | POSITIVE |
| 207-009 | SW/12 | 9/6 | TEXTILE | POSITIVE |
| 207-010 | NW/15 | 9/6 | TEXTILE | POSITIVE |
| 207-011 | SW/12 | 9/6 | TEXTILE | POSITIVE |
| 207-012 | SW/12 | 9/6 | TEXTILE | POSITIVE |
| 207-013 | SW/3 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-014 | NW/5 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-015 | SW/21 | 9/6 | STEAM PIPING | POSITIVE |
| 207-016 | SW/6 | 9/6 | STEAM PIPING | NEGATIVE |
| 207-017 | NW/4 | 9/6 | STEAM PIPING | POSITIVE |
| 207-018 | MEZZ./3 | 9/6 | STEAM PIPING | POSITIVE |
| 207-019 | CENTER MEZZ./3 | 9/6 | STEAM PIPING | POSITIVE |
| 207-020 | NW/21 | 9/6 | STEAM PIPING | NEGATIVE |
| 207-021 | SW/5 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-022 | SW/19 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-023 | SW/18 | 9/6 | STEAM PIPING INSUL. | POSITIVE |
| 207-024 | SW/16 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-025 | SW/20 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-026 | SE/4 & 5 | 9/6 | SPACKLE/TEXTILE | NEGATIVE |
| 207-027 | CENTER MEZZ./1 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |
| 207-028 | SE/17 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-029 | MEZZ./17 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-030 | MEZZ./28 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-031 | MEZZ./18 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-032 | SE/18 | 9/6 | CHILL WATER INSUL. | NEGATIVE |
| 207-033 | SW/17 | 9/6 | POT. WATER INSUL. | NEGATIVE |
| 207-034 | NE/3 | 9/6 | POT. WATER INSUL. | NEGATIVE |
| 207-035 | SE/11 | 9/6 | STEAM PIPING INSUL. | NEGATIVE |
| 207-037 | NE/2 | 9/6 | PROCESS PIPING INSUL. | POSITIVE |

APPENDIX 1: SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 207-038 | SE/7 | 9/6 | STEAM PIPING INSUL. | NEGATIVE |
| 207-039 | SE/U | 9/6 | STEAM PIPING INSUL. | POSITIVE |
| 207-040 | SE/10 | 9/6 | STEAM PIPING INSUL. | POSITIVE |
| 207-041 | SE/1 | 9/6 | CEILING TILE | NEGATIVE |
| 207-042 | SE/2 | 9/6 | CEILING TILE | NEGATIVE |
| 207-043 | MEZZ./5 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-044 | MEZZ./22 | 9/6 | PROCESS PIPING INSUL. | NEGATIVE |
| 207-045 | UPPER MEZZ./162 | 9/6 | BLOCK INSUL./TEXTILE | POSITIVE |
| 220-001 | A-F/1-6/3 | 9/27 | SPRAY APPLIED INSUL. | POSITIVE |
| 220-002 | A-F/1-6/31 | 10/1 | SPRAY APPLIED INSUL. | NEGATIVE |
| 220-003 | A-F/1-6/29 | 10/1 | CEILING TILE | NEGATIVE |
| 220-004 | A-F/1-6/30 | 10/1 | CEILING TILE | NEGATIVE |
| 220-005 | A-F/1-6/28 | 10/1 | FLOOR TILE | NEGATIVE |
| 220-006 | A-F/6-11/15 | 10/2 | CHILL WATER INSUL. | NEGATIVE |
| 220-007 | A-F/6-11/13 | 10/2 | CHILL WATER INSUL. | NEGATIVE |
| 220-008 | A-F/1-6/19 | 10/2 | STEAM PIPING INSUL. | NEGATIVE |
| 220-009 | A-F/6-11/15 | 10/2 | STEAM PIPING INSUL. | POSITIVE |
| 220-010 | A-F/6-11/13 | 10/2 | STEAM PIPING INSUL. | POSITIVE |
| 220-011 | EXTERIOR/2 | 10/1 | POT. WATER INSUL. | NEGATIVE |
| 220-012 | A-F/11-16/4 | 10/1 | POT. WATER INSUL. | NEGATIVE |
| 220-013 | A-F/11-16/9 | 10/1 | ROOF DRAIN | NEGATIVE |
| 303-001 | MEZZANINE/24 | 6/4 | CEMENT ASBESTOS/CORR. | POSITIVE |
| 303-002 | NE HALL/20 | 6/4 | CEMENT ASBESTOS/CORR. | POSITIVE |
| 303-003 | HANGAR/41 | 6/4 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 303-004 | MEZZANINE/2 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 303-005 | HANGAR/33 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 303-006 | MEZZANINE/3 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 303-007 | MEZZANINE/4 | 6/4 | POT. WATER INSUL. | NEGATIVE |
| 303-008 | MEZZANINE/5 | 6/4 | POT. WATER INSUL. | POSITIVE |
| 303-009 | MEZZANINE/7 | 6/4 | WALLBOARD | POSITIVE |
| 303-010 | MEZZANINE/6 | 6/4 | CEILING TILE | NEGATIVE |
| 303-011 | MEZZANINE/4 | 6/4 | FLOOR TILE | POSITIVE |
| 303-012 | MEZZANINE/6 | 6/4 | WALLBOARD | NEGATIVE |
| 303-013 | MEZZANINE/12 | 6/4 | CEILING TILE | NEGATIVE |
| 305-014 | MEZZANINE/13 | 6/4 | FLOOR TILE | NEGATIVE |
| 305-015 | MEZZANINE/21 | 6/4 | FLOOR TILE | POSITIVE |
| 305-034A | HANGAR/33 | 6/5 | PIPING INSUL. | NEGATIVE |
| 305-034B | HANGAR/33 | 6/5 | PIPING INSUL. | NEGATIVE |
| 305-034C | HANGAR/33 | 6/5 | PIPING INSUL. | POSITIVE |
| 305-034D | HANGAR/24 | 6/5 | PIPING INSUL. | POSITIVE |
| 305-035 | HANGAR/24 | 6/5 | PIPING INSUL. | NEGATIVE |
| 305-036A | FIRE BAFFLEES/35 | 6/5 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 305-036B | FIRE BAFFLES/30 | 6/5 | CEMENT ASBESTOS/FLAT | POSITIVE |
| 305-037 | HANGAR/56 | 6/5 | CEMENT ASBESTOS PIPE | POSITIVE |

## APPENDIX 1:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 303-038 | MEZZANINE/37 | 6/5 | ROOF FELT | NEGATIVE |
| 303-039 | HANGAR/38 | 6/5 | CEMENT | NEGATIVE |
| 303-040 | HANGAR/39 | 6/5 | CEMENT | NEGATIVE |
| 303-041 | HANGAR/40 | 6/5 | ROOFING ASPHALT | NEGATIVE |
| 320-001 | "B"/1 | 10/3 | CHILL WATER INSUL. | NEGATIVE |
| 320-002 | "B"/2 | 10/3 | CHILL WATER INSUL. | NEGATIVE |
| 320-003 | "B"/3 | 10/3 | HEAT. WATER PIPING | NEGATIVE |
| 320-004 | "B"/4 | 10/3 | HEAT. WATER PIPING | NEGATIVE |
| 320-005 | "B"/5 | 10/3 | POT. WATER PIPING | NEGATIVE |
| 320-006 | "B"/6 | 10/3 | POT. WATER PIPING | NEGATIVE |
| 320-007 | "B"/8 | 10/3 | BATT INSUL. | POSITIVE |
| 320-008 | "B"/25 | 10/3 | CEILING TILE | NEGATIVE |
| 320-009 | "B"/26 | 10/3 | FLOOR TILE | NEGATIVE |
| 320-010 | "A" 1ST FLR/1 | 10/4 | SPACKLE | POSITIVE |
| 320-011 | "A" 1ST FLR/3 | 10/4 | SPACKLE | POSITIVE |
| 350-001 | PENTHOUSE #5 | 7/30 | CHILL WATER INSUL. | NEGATIVE |
| 350-002 | PENTHOUSE #5 | 7/30 | CHILL WATER INSUL. | NEGATIVE |
| 350-003 | PENTHOUSE #5 | 7/30 | HEAT. WATER PIPING | POSITIVE |
| 350-004 | PENTHOUSE #5 | 7/30 | POT. WATER PIPING | NEGATIVE |
| 350-005 | PENTHOUSE #5 | 7/30 | SEALANTS | POSITIVE |
| 350-006 | W2/3 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-007 | W2/4 | 7/30 | PIPING INSUL. | POSITIVE |
| 350-008 | W2/1 | 7/30 | PIPING INSUL. | POSITIVE |
| 350-009 | W2/2 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-010 | W2/10 | 7/30 | CEILING TILE | NEGATIVE |
| 350-011 | W2/9 | 7/30 | FLOOR TILE | NEGATIVE |
| 350-012 | W2/12 | 7/30 | VINYL WALLPAPER | NEGATIVE |
| 350-013 | W2/11 | 7/30 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-014 | W2/8 | 7/30 | PIPING INSUL. | NEGATIVE |
| 350-015 | W2/3 | 7/30 | CEILING TILE | NEGATIVE |
| 350-016 | W1/3 | 7/30 | CEILING TILE | NEGATIVE |
| 350-017 | W1/9 | 7/31 | BATT INSUL. | NEGATIVE |
| 350-018 | C1/6 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-019 | C1/7 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-020 | C1/4 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-021 | C1/5 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-022 | C1/2 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-023 | C1/3 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-024 | C1/12 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-025 | C1/9 | 8/1 | CEILING TILE | NEGATIVE |
| 350-026 | C1/8 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-027 | W1/6 | 8/1 | CEILING TILE | NEGATIVE |
| 350-028 | W1/8 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-029 | W1/4 | 8/1 | FLOOR TILE | NEGATIVE |

## APPENDIX 1:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 350-030 | C2/10 | 8/1 | CEILING TILE | NEGATIVE |
| 350-031 | C1/6 | 9/1 | FLOOR TILE | POSITIVE |
| 350-032 | C1/11 | 9/1 | VINYL WALLPAPER | NEGATIVE |
| 350-033 | C2/3 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-034 | C2/4 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-035 | C2/2 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-036 | C2/2 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-037 | C2/9 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-038 | C2/3 | 8/1 | FLOOR TILE | POSITIVE |
| 350-039 | C2/7 | 8/1 | CEILING TILE | NEGATIVE |
| 350-040 | C2/6 | 8/1 | CEILING TILE | NEGATIVE |
| 350-041 | C2/8 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-042 | E2/1 | 8/1 | PIPING INSUL. | POSITIVE |
| 350-043 | E2/2 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-044 | E2/8 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-045 | E2/4 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-046 | E2/11 | 8/1 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-047 | E2/7 | 8/1 | FLOOR TILE | NEGATIVE |
| 350-048 | E2/9 | 8/1 | CEILING TILE | NEGATIVE |
| 350-049 | E2/8 | 8/1 | CEILING TILE | NEGATIVE |
| 350-050 | E2/10 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-051 | E1/7 | 8/1 | FLOOR TILE | NEGATIVE |
| 350-052 | E1/8 | 8/1 | CEILING TILE | NEGATIVE |
| 350-053 | E1/9 | 8/1 | CEILING TILE | NEGATIVE |
| 350-054 | E1/10 | 8/1 | VINYL WALLPAPER | NEGATIVE |
| 350-055 | E1/6 | 8/1 | PIPING INSUL. | NEGATIVE |
| 350-056 | E1/3 | 8/2 | SPRAY APPLIED INSUL. | POSITIVE |
| 350-057 | E1/1 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-058 | C1/1 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-059 | W1/2 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-060 | W1/1 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-061 | SUBSTATION 30 | 8/2 | TEXTILE | POSITIVE |
| 350-063 | BOILER/9 | 8/2 | PIPING INSUL. | POSITIVE |
| 350-064 | BOILER/12 | 8/2 | BLOCK INSUL. | POSITIVE |
| 350-065 | BOILER/15 | 8/2 | PIPING INSUL. | NEGATIVE |
| 350-066 | BOILER/16 | 8/2 | BLOCK INSUL. | NEGATIVE |
| 350-067 | BOILER/17 | 8/2 | BLOCK INSUL. | NEGATIVE |
| 350-068 | BOILER 18 | 8/2 | BLOCK INSUL. | NEGATIVE |
| 350-069 | COOLING TOW/21 | 8/2 | CEMENT ASBESTOS/CORR | POSITIVE |
| 350-070 | COOLING TOW/22 | 8/2 | PIPING INSUL. | NEGATIVE |
| 421-001 | WEST/7 | 10/22 | POT. WATER INSUL. | NEGATIVE |
| 421-002 | WEST/3 | 10/22 | HEAT. WATER PIPING | NEGATIVE |
| 421-003 | WEST/5 | 10/22 | BOILER INSUL. | NEGATIVE |
| 421-004 | EAST/4 | 10/22 | STEAM PIPING INSUL. | POSITIVE |

## APPENDIX 1:  SAMPLE LOG DATA

| SAMPLE # | LOCATION/ITEM # | DATE | MATERIAL DESCRIPTION | RESULTS |
|---|---|---|---|---|
| 422-001 | EXTERIOR/1 | 10/22 | CEMENT ASBESTOS SDWG | POSITIVE |
| 452-001 | CONTROL ROOM/2 | 10/4 | CEILING TILE | NEGATIVE |
| 490P-001 | MAINDECK/23 | 9/20 | CEIL. INSUL./TEXTILE | NEGATIVE |
| 490P-002 | MAINDECK/33 | 9/20 | WALL INSUL./TEXTILE | NEGATIVE |
| 490P-003 | MAINDECK/25 | 9/20 | AIR DUCT INSUL. | POSITIVE |
| 490P-004 | FODLE/1 | 9/20 | POT. WATER INSUL. | POSITIVE |
| 490P-005 | MAINDECK/9 | 9/20 | DECK DRAIN INSUL. | POSITIVE |
| 490P-006 | MACHINERY SPACE/4 | 9/20 | PROCESS PIPING INSUL. | NEGATIVE |
| 490P-007 | MACHINERY SPACE/5 | 9/20 | GEN. EXHAUST INSUL. | POSITIVE |
| 490P-008 | MACHINERY SPACE/7 | 9/20 | PIPING INSUL. | NEGATIVE |
| 490P-009 | FODLE/7 | 9/20 | FLOOR TILE | POSITIVE |
| 490P-010 | MAINDECK/33 | 9/20 | TEXTILE COVERING #1 | NEGATIVE |
| 490P-011 | MAINDECK/9 | 9/20 | TEXTILE COVERING #2 | POSITIVE |

## APPENDIX 2:  SAMPLE ANALYSIS REPORTS

The following pages are the analysis reports received from West-Paine Laboratories, Inc. during the course of the survey. Provided in the analysis reports, in addition to sample identification numbers, (coded for each facility sampled) is the asbestos identification data including percent content of asbestos. In most cases, non-asbestos materials were also identified.

**WEST-PAINE** *Laboratories* INC.
79 DEN AVE. • BATON ROUGE, LA 70802

ASBESTOS CONTENT AND IDENTIFICATION

for

ENVIRONMENTAL MEASUREMENTS, INCORPORATED
Post Office Box 1345
Denham Springs, Louisiana 70727

Attention: Mr. Steve Verette

October 18, 1984

dtl                                                    84-3950

---

**WEST-PAINE** *Laboratories* INC.
79 DEN AVE. • BATON ROUGE, LA 70802

Environmental Measurements, Incorporated
Denham Springs, LA 70727
October 18, 1984

Twenty-seven (27) bulk insulation samples were received from Martin
Marietta, Building 303, New Orleans, Louisiana on June 8, 1984 for asbestos
content and identification.  These samples were analyzed via Polarized
Light Microscopy (PLM).

| Sample | Result | % and Type |
|--------|--------|-----------|
| 303-001 | Positive | Chrysotile 25-30% |
| 303-002 | Positive | Chrysotile 30-40% |
| 303-003 | Positive | Chrysotile 40-50% |
| 303-004 | Positive | Chrysotile 10-20% |
| 303-005 | Positive | Chrysotile 30-40% |
|  |  | Amosite 20-30% |
| 303-006 | Positive | Chrysotile 5-10% |
| 303-007 | Negative |  |
| 303-008 | Positive | Chrysotile 10-20% |
| 303-009 | Negative |  |
| 303-010 | Negative |  |
| 303-011 | Positive | Chrysotile 20-30% |
| 303-012 | Negative |  |
| 303-013 | Negative |  |
| 303-014 | Negative |  |
| 303-015 | Negative |  |
| 303-034A | Negative |  |
| 303-034B | Positive | Chrysotile 20-30% |
| 303-034C | Negative |  |
| 303-034D | Positive | Chrysotile 20-30% |
| 303-035 | Positive | Chrysotile 20-30% |
| 303-036A | Positive | Chrysotile 20-30% |
| 303-036B | Positive | Chrysotile 5-10% |
| 303-037 | Positive | Crocidolite 5-10% |
| 303-038 | Negative |  |

dtl                                                    84-3950

---

**WEST-PAINE** *Laboratories* INC.
79 DEN AVE. • BATON ROUGE, LA 70802

Environmental Measurements, Incorporated
Denham Springs, LA 70727
October 18, 1984

| Sample | Result | % and Type |
|--------|--------|-----------|
| 303-039 | Negative |  |
| 303-040 | Negative |  |
| 303-041 | Negative |  |

Jonny N. Vickers
Jonny N. Vickers
Chemist

dtl                                                    84-3950

---

84-3106

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, LA  70189

August 7, 1986

**PAINE** *Laboratories* INC.
79 DEN AVE. • BATON ROUGE, LA 70802

**PAINE Laboratories INC.**

## Martin Marietta Corporation
### August 7, 1984

Thirty-seven (37) samples were received from Martin Marietta Corporation on July 27, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

*[signature]*
John F. Sieders
Chemist

84-3106

---

## Martin Marietta Corporation
### August 7, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 103-006 | Negative | --- | --- | --- | --- | --- | 1 | 99 |
| 103-007 | Positive | <1* | --- | --- | --- | --- | 99 | <1 |
| 103-008 | Positive | <1*** | --- | --- | --- | --- | 99 | <1 |
| 103-009 | Negative | --- | --- | --- | --- | 99 | --- | --- |
| 103-014 | Negative | --- | --- | --- | --- | 99 | 1 | --- |
| 103-017 | Negative | --- | --- | --- | --- | --- | 1 | --- |
| 103-018 | Positive | --- | 20-30 | --- | --- | --- | --- | 70-80 |
| 103-033 | Negative | --- | 20-30 | --- | --- | 99 | --- | 70-80 |
| 103-044 | Positive | --- | 20-30 | --- | --- | --- | --- | 70-80 |
| 103-051 | Negative | --- | --- | --- | --- | <1 | --- | 98-99 |
| 103-029 | Positive | --- | 20-30 | --- | --- | 99 | --- | 1 |
| 103-042 | Negative | --- | --- | --- | --- | 99 | --- | 70-80 |
| 103-043 | Positive | --- | 20-30 | --- | --- | 98 | --- | --- |
| 103-054 | Negative | --- | --- | --- | --- | --- | --- | 1 |
| 103-055 | Positive | 1 | 20-30 | --- | --- | --- | --- | 69-79 |
| 103-056 | Positive | 20-30 | --- | --- | --- | <1 | --- | 69-79 |
| 103-079 | Positive | 10-20 | 20-30 | --- | --- | <1 | --- | 70-80 |
| 103-079 | Positive | 10-20 | 10-20 | --- | --- | --- | --- | 60-80 |
| 103-100 | Positive | 1-5 | --- | --- | --- | 20-30 | --- | 65-79 |

84-3106

\* Note: All asbestos is confined to a white plaster-like layer. Brown layers are all cellulose. White layer is 20-30% chrysotile.

\*\*\* Note: Asbestos is distributed as in sample 103-007.

---

**PAINE Laboratories INC.**

## Martin Marietta Corporation
### August 7, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 103-067 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 103-068 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 103-069 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 103-074 | Positive | 20-30 | --- | --- | --- | 1-5 | 5-10 | 56-73 |
| 103-075 | Positive | 1-5 | --- | --- | --- | 10-20 | 5-10 | 65-84 |
| 103-077 | Positive | 5-10 | --- | --- | --- | 20-30 | --- | 60-75 |
| 103-084 | Positive | --- | --- | --- | --- | 20-30 | 75-89 | 1-5 |
| 103-085 | Positive | --- | 1-3 | --- | --- | 91-97 | 1-3 | 1-3 |
| 103-086 | Negative | --- | --- | --- | --- | --- | 99 | <1 |
| 103-007 | Negative | --- | --- | --- | --- | 98-99 | 99 | 1-2 |
| 103-098 | Negative | --- | --- | --- | --- | --- | 99 | 1 |
| 103-098 | Negative | --- | --- | --- | --- | --- | 99 | 1 |
| 103-090 | Positive | 10-20 | --- | --- | --- | --- | --- | 80-90 |
| 103-091 | Positive | 10-20 | --- | --- | --- | --- | --- | 80-90 |
| 103-092 | Positive | 10-20 | --- | --- | --- | --- | --- | 80-90 |
| 103-093 | Positive | 5-10 | --- | --- | --- | --- | 1-3 | 87-94 |
| 103-094 | Positive | 5-10 | --- | --- | --- | --- | 1-3 | 87-94 |
| 103-055 | Positive | 5-10 | --- | --- | --- | --- | 1-3 | 87-94 |

Continued on page 2.

84-3106

---

**WEST-PAINE Laboratories INC.**
X GAME AVE • BATON ROUGE LA POLICE

### ASBESTOS CONTENT AND IDENTIFICATION ANALYSES

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1984

81-7310

**PAINE** Associates, Inc.

# ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1994

84-3311

---

**PAINE** Associates, Inc.

Martin Marietta Corporation
August 21, 1994

Sixty-Eight (68) bulk insulation samples were received from Martin Marietta Corporation on August 6, 1994, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

Jenny H. Vickers
Chemist

84-3311

---

**PAINE** Associates, Inc.

Martin Marietta Corporation
August 21, 1994

--------Percent Content--------

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-001 | Negative | --- | --- | --- | --- | <1 | 1-3 | 97-99 |
| 350-002 | Negative | --- | --- | --- | --- | <1 | 1-3 | 97-99 |
| 350-003 | Positive | 5-10 | 20-30 | --- | --- | <1 | 1-3 | 60-75 |
| 350-004 | Positive | 5-10 | 20-30 | --- | --- | <1 | <1 | 60-75 |
| 350-005 | Negative | --- | <1 | --- | --- | <1 | 5-10 | 90-95 |
| 350-006 | Negative | --- | --- | --- | --- | <1 | 1-3 | 97-99 |
| 350-007 | Positive | 5-10 | 20-30 | --- | --- | <1 | 1-3 | 97-99 |
| 350-008 | Positive | 5-10 | 20-30 | --- | --- | <1 | <1 | 59-74 |
| 350-009 | Positive | 5-10 | 26-30 | --- | --- | <1 | <1 | 59-74 |
| 350-010 | Negative | --- | --- | --- | --- | 99 | <1 | 60-75 |
| 350-011 | Negative | --- | --- | --- | --- | <1 | <1 | >99 |
| 350-012 | Negative | --- | --- | --- | --- | <1 | 50-60 | 40-50 |
| 350-013 | Positive | 1 | 30-40 | --- | --- | 55-68 | 1 | <1 |
| 350-014 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 350-015 | Negative | --- | --- | --- | --- | 99 | <1 | <1 |
| 350-016 | Negative | --- | --- | --- | --- | 100 | <1 | <1 |
| 350-017 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | 1 |
| 350-018 | Negative | --- | --- | --- | --- | <1 | 5-10 | 90-95 |
| 350-019 | Negative | --- | --- | --- | --- | <1 | 5-10 | 90-95 |
| 350-020 | Positive | 5-10 | 20-30 | --- | --- | <1 | <1 | 60-75 |
| 350-021 | Positive | 5-10 | 20-30 | --- | --- | <1 | 1-5 | 55-74 |
| 350-022 | Negative | --- | --- | --- | --- | 97 | 1 | ? |

84-3311

---

**PAINE** Associates, Inc.

Martin Marietta Corporation
August 21, 1994

--------Percent Content--------

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 350-024 | Positive | <1 | 30-40 | --- | --- | 98 | 1 | 1 |
| 350-025 | Positive | <1 | 30-40 | --- | --- | 59-69 | <1 | <1 |
| 350-026 | Negative | --- | --- | --- | --- | >99 | --- | <1 |
| 350-027 | Negative | --- | --- | --- | --- | 99 | --- | 100 |
| 350-028 | Positive | <1 | 30-40 | --- | --- | --- | 99 | 1 |
| 350-029 | Negative | --- | --- | --- | --- | 59-69 | 1-5 | 95-99 |
| 350-030 | Negative | --- | --- | --- | --- | --- | 75-89 | 1-5 |
| 350-031 | Negative | <1 | <1 | --- | --- | 10-20 | 1-3 | 55-98 |
| 350-032 | Negative | --- | <1 | --- | --- | <1 | 99 | 1 |
| 350-033 | Negative | --- | --- | --- | --- | <1 | 5-10 | 90-95 |
| 350-034 | Negative | --- | <1 | --- | --- | <1 | 5-10 | 90-95 |
| 390-035 | Positive | 5-10 | 20-30 | --- | --- | <1 | 1-5 | 55-74 |
| 350-036 | Positive | 10-15 | 20-30 | --- | --- | <1 | 1-5 | 50-69 |
| 350-037 | Positive | <1 | 30-40 | --- | --- | 60-70 | <1 | <1 |
| 350-038 | Negative | --- | --- | --- | --- | 97-99 | 1-3 | 97-99 |
| 350-009 | Negative | --- | --- | --- | --- | 97-99 | --- | 1-3 |
| 390-040 | Negative | --- | --- | --- | --- | <1 | 50-60 | 40-50 |
| 350-041 | Negative | --- | --- | --- | --- | <1 | 1-5 | 1-5 |
| 350-042 | Positive | 5-10 | 20-30 | --- | --- | <1 | --- | 55-74 |
| 350-043 | Positive | 5-10 | 20-30 | --- | --- | <1 | --- | 55-74 |
| 390-004 | Negative | --- | --- | --- | --- | <1 | 5-10 | 90-95 |

84-3311

**PAINE** Laboratories Inc.
PETERS AVE. • BATON ROUGE, LA 70806

# ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
13800 Old Gentilly Blvd.
New Orleans, Louisiana 70189

August 21, 1994

04-3309

---

**PAINE** Laboratories Inc.
PETERS AVE. • BATON ROUGE, LA 70806

Martin Marietta Corporation
August 21, 1994

Twenty (20) bulk insulation samples were received from Martin Marietta Corporation on August 10, 1994, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM). Results are shown on the following pages.

Jerry H. Vickers
Analyst

04-3309

---

**PAINE** Laboratories Inc.
PETERS AVE. • BATON ROUGE, LA 70806

Martin Marietta Corporation
August 21, 1994

----Percent Content----

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 330-045 | Negative | -- | -- | -- | -- | <1 | 5-10 | 90-95 |
| 330-046 | Positive | -- | 30-40 | -- | -- | 60-70 | <1 | -- |
| 330-047 | Negative | -- | -- | -- | -- | 98-99 | 1 | 99 |
| 330-048 | Negative | -- | -- | -- | -- | 69-79 | 1 | 1 |
| 330-049 | Negative | -- | -- | -- | -- | <1 | 20-30 | 1 |
| 330-050 | Negative | -- | -- | -- | -- | <1 | 50-60 | 40-50 |
| 330-051 | Negative | -- | -- | -- | -- | 98-99 | 1 | 90-99 |
| 330-052 | Negative | -- | -- | -- | -- | 98-99 | <1 | 1 |
| 330-053 | Negative | -- | -- | -- | -- | 94-98 | <1 | 99 |
| 330-054 | Negative | -- | -- | -- | -- | 60-70 | <1 | 1-3 |
| 330-055 | Positive | -- | 30-40 | -- | -- | 94-98 | 1-3 | 1 |
| 330-056 | Negative | -- | -- | -- | -- | 60-70 | <1 | 1 |
| 330-057 | Negative | -- | -- | -- | -- | 50 | 1-5 | 1 |
| 330-058 | Negative | -- | -- | -- | -- | 90-98 | 50 | 1-5 |
| 330-059 | Negative | -- | -- | -- | -- | 90 | 1-5 | 1-5 |
| 330-060 | Negative | -- | -- | -- | -- | 99 | 1 | -- |
| 330-063 | Positive | 1-5 | 10-20 | -- | -- | 10-20 | 1-3 | 50-70 |
| 330-064 | Positive | 1-5 | 20-30 | -- | -- | -- | 1-3 | 62-70 |
| 330-065 | Negative | -- | -- | -- | -- | 95-98 | 1-3 | 1 |
| 330-066 | Negative | -- | -- | -- | -- | <1 | <1 | 99 |
| 330-067 | Negative | -- | -- | -- | -- | 30-40 | 20-40 | 60-70 |

04-3311

---

**PAINE** Laboratories Inc.
PETERS AVE. • BATON ROUGE, LA 70806

Martin Marietta Corporation
August 21, 1994

----Percent Content----

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 330-068 | Negative | -- | 10-20 | -- | -- | -- | -- | 100 |
| 330-069 | Positive | 10-20 | -- | -- | -- | -- | <1 | 60-80 |
| 330-070 | Negative | -- | -- | -- | -- | 30-40 | <1 | 60-70 |

(1) Note: Only a few fibers of asbestos were found on the black fibrous mass in the sample. The solid, tan colored portion of the sample displayed no asbestos.

(2) Note: Sample characteristics and asbestos distribution are similar to sample 330-011.

Jerry H. Vickers
Analyst

04-3311

DIAINE
Laboratories, Inc.
INTEGRITY • WITH EXCELLENCE

Martin Marietta Corporation
August 21, 1994

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 110-001 | Negative | --- | --- | --- | --- | 99 | <1 | <1 |
| 110-002 | Negative | --- | --- | --- | --- | --- | <1 | >99 |
| 110-003 | Negative | --- | --- | --- | --- | 98-99 | <1 | <1 |
| 110-004 | Negative | --- | --- | --- | --- | 99 | <1 | <1 |
| 110-005 | Negative | --- | --- | --- | --- | 1 | 1-5* | 94-98 |
| 110-006 | Negative | --- | --- | --- | --- | 1 | 20-30 | 69-79 |
| 110-007 | Negative | --- | --- | --- | --- | 1 | 30-40 | 59-69 |
| 110-008 | Positive | 5-10 | 20-30 | --- | --- | --- | 1 | 60-75 |
| 110-009 | Negative | --- | --- | --- | --- | 98-99 | 1 | <1 |
| 110-010 | Negative | --- | --- | --- | --- | 38 | 1 | 50-65 |
| 110-011 | Positive | 5-10① | --- | --- | --- | --- | <1 | 60-70 |
| 110-012 | Negative | --- | --- | --- | --- | 100 | --- | 100 |
| 110-013 | Positive | 30-40 | --- | --- | --- | --- | --- | 100 |
| 110-014 | Negative | --- | --- | --- | --- | --- | 1-3 | 1-3 |
| 110-015 | Negative | --- | --- | --- | --- | 89-97 | 1-3 | 60-70 |
| 110-016 | Positive | 1-5② | --- | --- | --- | --- | 5-10 | 5-10 |
| 110-017 | Positive | 40-50 | --- | --- | --- | 40-55 | 90-95* | 5-10 |
| 110-018 | Positive | 40-50 | --- | --- | --- | --- | 40-55 | 5-10 |
| 110-019 | Negative | --- | --- | --- | --- | --- | --- | --- |
| 330-061 | Positive | 40-50 | --- | --- | --- | --- | --- | --- |

*Synthetic Fibers
①Note: All of the asbestos is in the hard, flat, tan portion of the sample. This layer is 30-40% chrysotile. The brown, cored material contains no asbestos.
②Note: Asbestos is all mixed in with what appears to have been a plaster layer.

84-3435

---

DIAINE
Laboratories, Inc.
INTEGRITY • WITH EXCELLENCE

ASBESTOS CONTENT AND IDENTIFICATION

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
Department 1733
New Orleans, Louisiana 70189

ATTENTION: SAFETY DEPARTMENT

Attention: Mr. Steve Verret
Environmental Measurements, Inc.

August 29, 1994

84-3435

---

DIAINE
Laboratories, Inc.
INTEGRITY • WITH EXCELLENCE

Martin Marietta Corporation
New Orleans, LA 70189
August 29, 1994

Eleven (11) bulk insulation samples were received from Martin Marietta on August 24, 1994, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

Johnny H. Vickers
Chemist

84-3435

---

DIAINE
Laboratories, Inc.
INTEGRITY • WITH EXCELLENCE

Martin Marietta Corporation
August 21, 1994

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| TF-001 | Positive | 40-50① | 10-20 | --- | --- | --- | <1 | 30-50 |
| TF-002 | Positive | 1-5② | --- | --- | --- | 10-15 | 5-10 | 74-84 |
| TF-003 | Positive | 1-5② | --- | --- | --- | 40-50 | <1 | 45-59 |
| TF-004 | Negative | --- | --- | --- | --- | 40-50 | <1 | <1 |
| TF-005 | Negative | --- | --- | --- | --- | --- | --- | 100 (Foam Rubber) |
| TF-006 | Negative | --- | --- | --- | --- | 60-70 | 10-20 | 10-30 |
| TF-007 | Negative | --- | --- | --- | 100 | 99 | --- | 1 |
| TF-008 | Negative | --- | --- | --- | --- | 40-50 | 49-59 | 1 |
| TF-009 | Negative | --- | --- | --- | --- | 40-50 | 45-49 | 1-20 |
| TF-010 | Negative | --- | --- | --- | --- | 40-50 | 5-10 | 5-10 |
| TF-011 | Positive | 90-95 | --- | --- | --- | 99-95 | <1 | 5-10 |
| 120-001 | Positive | --- | 20-30 | 10-20 | --- | --- | <1 | 50-70 |
| 120-002 | Positive | --- | 20-30 | 10-20 | --- | --- | <1 | 50-70 |
| 120-003 | Positive | 1-5② | --- | --- | --- | --- | 94-98 | 1 |

Note:  ① - All of the asbestos is in a tar layer between the styrofoam and the outer plaster. This layer is 10-15% chrysotile.
②② - All of the asbestos is in the tar layer which is 10-15% chrysotile. The brown layers are 100% cellulose.
③ - All of the asbestos is in the grey layer which is 10-20% chrysotile.

84-3435

PAINE Laboratories Inc.

Martin Marietta Corporation
August 29, 1984

----------Percent Content----------

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 130-004 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 130-005 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 130-006 | Positive | 1-3 (a) | --- | --- | --- | --- | 97-99 | <1 |
| 130-007 | Positive | 10-20 | --- | --- | --- | <1 | <1 | 80-90 |
| 130-008 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 130-009 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 130-010 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | --- |
| 130-011 | Positive | 10-20 | 10-20 | --- | --- | --- | 5-10 | 75-50 |
| 130-012 | Negative | --- | --- | --- | --- | 90-95 | 5-10 | <1 |
| 130-013 | Negative | --- | --- | --- | --- | --- | 40-50 | 60-50 |
| 101-001 | Negative | --- | --- | --- | --- | 100 | --- | --- |

Note:  (a) - Asbestos is in the white layer which is 10-20% chrysotile. The brown layers are cellulose.

---

PAINE Laboratories Inc.

ASBESTOS CONTENT AND IDENTIFICATION

for

MARTIN MARIETTA CORPORATION
Post Office Box 29304
Department 3733
New Orleans, Louisiana 70189

ATTENTION: SAFETY DEPARTMENT

Attention: Mr. Steve Verret, Environmental Measurements, Inc.

August 29, 1984

---

PAINE Laboratories Inc.

Martin Marietta Corporation
New Orleans, LA 70189
August 29, 1984

One (1) bulk insulation sample was received from Martin Marietta on August 24, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

Jerry H. Vickers
Chemist

---

PAINE Laboratories Inc.

Martin Marietta Corporation
August 29, 1984

----------Percent Content----------

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 101-001 | Negative | --- | --- | --- | --- | 100 | --- | --- |

**PAINE** Incorporated inc.

## ASBESTOS CONTENT AND IDENTIFICATION

FOR

ENVIRONMENTAL MEASUREMENT, INC.
POST OFFICE BOX 1245
DENHAM SPRINGS, LOUISIANA 70726

ATTENTION: MR. STEVE VERRET

SEPTEMBER 13, 1984

84-3574

---

**PAINE**

MARTIN MARIETTA CORPORATION
New Orleans, Louisiana
September 13, 1984

Forty two (42) bulk insulations samples were received from Martin Marietta, New Orleans, Louisiana, on September 7, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

*Jeffery H. Vickers*
Chemist

---

MARTIN MARIETTA CORPORATION
September 13, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 207-001 | Positive | <1 | | | | 10-15 | 1-5 | 80-89 |
| 207-002 | Positive | 20-30 | 20-30 | | | 1-5 | 1-5 | 30-58 |
| 207-003 | Negative | | | | | 50-19 | <1 | 40-50 |
| 207-004 | Positive | 5-10 | 30-40 | | | | <1 | 50-65 |
| 207-005 | Positive | 1-3 | <1 | | | 20-30 | 1 | 66-78 |
| 207-008 | Positive | 30-25(1) | | | | 20-30 | 25-30 | 35-45 |
| 207-009 | Positive | 30-40 | | | | | 1 | 60-70 |
| 207-010 | Positive | 20-30 | 20-30 | | | | | 60-60 |
| 207-011 | Positive | 30-35(2) | | | | | 25-30 | 35-45 |
| 207-012 | Positive | 30-35 | | | | | 1-5 | 60-69 |
| 207-013 | Positive | 30-40 | 10-15 | 10-15 | | | | 29-49 |
| 207-014 | Positive | 20-25 | 20-25 | | | | 5-10 | 55-40 |
| 207-015 | Positive | 15-20 | 15-20 | | | | <1 | 60-70 |
| 207-016 | Positive | 10-15 | 10-15 | | | | <1 | 60-50 |
| 207-017 | Positive | 15-20 | 20-25 | | | | 1-2 | 64-53 |
| 207-018 | Positive | 30-35(3) | | | | 43-50 | 5-25 | 5-25 |
| 207-019 | Positive | 15-20 | 15-20 | | | | 1-5 | 55-69 |
| 207-020 | Positive | 20-25 | 25-30 | | | | 1-5 | 49-54 |
| 207-021 | Positive | | | | | 35-40 | 5-10 | 50-60 |
| 207-022 | Negative | | | | | 95-99 | 5-10 | <1 |
| 207-023 | Negative | | | | | | 1-5 | 40-60 |
| 207-024 | Positive | 10-15 | 30-35 | | | | 5-10 | 30-45 |
| 207-025 | Negative | 20-30 | 20-30 | | | | 1 | 50-60 |
| 207-026 | Negative | | | | | 5-10 | 10-15* | 75-85 |

\* Synthetic fibers

---

MARTIN MARIETTA CORPORATION
September 13, 1984

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 207-027 | Positive | 15-20 | 15-20 | | | | 1-5 | 55-69 |
| 207-028 | Negative | | | | | 1-5 | 1-5 | 95-99 |
| 207-029 | Negative | | | | | 1-5 | | 95-99 |
| 207-030 | Positive | | | | | 90-98 | 1-5 | 1-5 |
| 207-031 | Negative | | | | | 1-5 | 1-5 | 95-99 |
| 207-032 | Negative | | | | | 1 | 99 | 95-90 |
| 207-033 | Negative | | | | | 1 | 99 | <1 |
| 207-034 | Negative | | | | | | 1-5 | <1 |
| 207-035 | Positive | | | | | 90-98 | 1-5 | 1-5 |
| 207-037 | Negative | 5-10(4) | | | | 90-95 | | 90-95 |
| 207-038 | Positive | | | | | 95-99 | 1-5 | <1 |
| 207-039 | Positive | 30-40 | 30-40 | | | | 1-5 | 45-64 |
| 207-040 | Positive | 5-10(5) | | | | 5-10 | 5-10 | 70-85 |
| 207-041 | Negative | | | | | <1 | <1 | >99 |
| 207-042 | Negative | | | | | | 399 | >99 |
| 207-043 | Negative | | | | | 99 | 1 | <1 |
| 207-044 | Negative | | | | | 99 | 1 | 1 |
| 207-045 | Positive | 30-40 | 10-15 | 1-5 | | 1-3 | 1 | 16-57 |

NOTE:
1. The green layers and the adjacent white fibers contain no asbestos. The tan layer with fine fibers is 90% chrysotile.
2. The green layers and the white woven layer contain no asbestos. The gray layer with fine fibers is 90% chrysotile.
3. All asbestos is located in the white fibrous layers.
4. All of the asbestos is in the white layers. The brown material is all cellulose.
5. All of the asbestos is in the fibrous layer of the sample near its' top.

PAINE Associates Inc.

ASBESTOS CONTENT AND IDENTIFICATION ANALYSES

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

Attention: Mr. Steve Verret

September 19, 1994

---

PAINE Associates Inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 19, 1994

Twenty-three (23) bulk insulation samples were received from Environmental Measurements on September 17, 1994, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

Tony M. Vickers
Chemist

---

PAINE Associates Inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 19, 1994

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 131-001 | Positive | 1-3 | <1 | --- | --- | --- | 1-3 | 94-98 |
| 131-002 | Positive | 3-5 | --- | --- | --- | --- | 3-5 | 90-94 |
| 131-003 | Negative | --- | --- | --- | --- | 40-50 | <1 | <1 |
| 131-004 | Negative | --- | --- | --- | --- | --- | <1 | >99 |
| 131-005 | Negative | --- | --- | --- | --- | 95-99 | <1 | <1 |
| 131-006 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-007 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-008 | Positive | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-009 | Positive | 3-5 | --- | --- | --- | 1-5 | <1 | 90-96 |
| 131-010 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-011 | Negative | --- | --- | --- | --- | 95-99 | 1-5 | <1 |
| 131-012 | Positive | 3-5  1 | --- | --- | --- | 95-99 | --- | 90-94 |
| 131-013 | Positive | <1 | --- | --- | --- | 3-5 | <1 | 70-75 |
| 131-014 | Negative | --- | --- | --- | --- | 25-30 | --- | 70-75 |
| 131-015 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-016 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-017 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-018 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |
| 131-019 | Negative | --- | --- | --- | --- | --- | 50-60 | 40-50 |

Note: 1  All of the asbestos is in the black tar layer. This layer is 5-10% Chrysotile.

---

PAINE Associates Inc.

Environmental Measurements Corporation
Denham Springs, LA 70727
September 19, 1994

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 131-020 | Negative | --- | --- | --- | --- | 95-99 | <1 | <1 |
| 131-021 | Negative | --- | --- | --- | --- | 20-25 | 75-80 | <1 |
| 131-022 | Negative | --- | --- | --- | --- | 30-40 | 20-25 | 35-50 |
| 131-023 | Negative | --- | --- | --- | --- | 1-5 | 50-60 | 37-49 |

84-3628

WEST·PAINE
Laboratories INC.

ASBESTOS CONTENT AND IDENTIFICATION

for

ENVIRONMENTAL MEASUREMENT
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION: Mr. Steve Verrett

September 18, 1984

nal                                                    84-3613

---

CORRECTED REPORT

WEST·PAINE
Laboratories INC.

ENVIRONMENTAL MEASUREMENT
Denham Springs, Louisiana
September 18, 1984

Fifteen (15) bulk insulation samples were received from
Environmental Measurement on September 17, 1984, for asbestos content and
identification.  These samples were analyzed via Polarized Light
Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 114-001 | Negative | Fiber Glass 5 - 10%<br>Cellulose 50 - 60% |
| 114-002 | Negative | Synthetic Fibers 30 - 40% |
| 114-003 | Negative | Fiber Glass 97 - 99% |
| 114-004 | Negative | Synthetic Fibers 30 - 40% |
| 114-005 | Positive | Chrysotile ①% |
| 114-006 | Negative | Fiber Glass 97 - 99% |
| 114-007 | Negative | Fiber Glass 97 - 99% |
| 114-008 | Negative | Fiber Glass 97 - 99% |
| 114-009 | Negative | Fiber Glass 97 - 99% |
| 114-010 | Negative | Fiber Glass 97 - 99% |
| 114-011 | Negative | Cellulose 50 - 60% |
| 114-012 | Negative | Cellulose 50 - 60% |
| 114-013 | Negative | Fiber Glass 97 - 99% |
| 114-014 | Positive | Chrysotile 15 - 20% |
| 114-015 | Positive | Chrysotile 25 - 30%<br>Amosite  1 - 5% |

① - All of the asbestos is in a thin plaster layer which is laminated to an
aluminum layer.  This plaster layer is 1 - 2% chrysotile.

Jonny M. Vickers
Chemist

nal                                                    84-3613

---

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office 1345
Denham Springs, Louisiana  70727

Attention: Mr. Steve Verret

October 2, 1984

PAINE
Laboratories INC.

---

Environmental Measurements Corporation
Denham Springs, LA 70727
October 2, 1984

Eleven (11) bulk insulation samples were received from Environmental Measurements
Corporation on September 28, 1984, for asbestos content and identification.  These
samples were analyzed via Polarized Light Microscopy (PLM).

Jonny M. Vickers
Chemist

PAINE
Laboratories INC.

## PAINE & Associates, Inc.

COVERED SPORT

**ENVIRONMENTAL MEASUREMENTS CORPORATION**
Denham Springs, Louisiana
October 5, 1984

Forty-two (42) bulk insulate samples were received from Environmental Measurements Corporation on September 28, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-101 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-102 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-103 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-104 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-105 | Positive | 10-15 | ---- | ---- | ---- | 95-98 | 3-5 | 60-72 |
| 111-106 | Positive | 10-15 | 10-15 | ---- | ---- | | 3-5 | 60-72 |
| 111-107 | Negative | 10-15 | 10-15 | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-108 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-109 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-110 | Negative | ---- | ---- | ---- | ---- | 95-98 | 2-5 | <1 |
| 111-111 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | <1 | 65-75 |
| 111-112 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | <1 | 65-75 |
| 111-113 | Positive | 10-15 | 15-20 | ---- | ---- | ---- | 3-5 | 60-72 |
| 111-114 | Positive | 20-25 | 25-30 | ---- | ---- | ---- | 3-5 | 40-52 |
| 111-115 | Negative | ---- | ---- | ---- | ---- | 40-50 | 20-30 | 20-40 |
| 111-116 | Negative | ---- | ---- | ---- | ---- | 40-50 | 20-30 | 20-40 |
| 111-117 | Positive | ---- | ---- | ---- | ---- | 65-75 | 5-10 | 30-35 |
| 111-118 | Negative | ---- | ---- | ---- | ---- | 95-92 | 5-10 | 3-5 |
| 111-119 | Negative | ---- | ---- | ---- | ---- | 85-92 | 5-10 | 3-5 |

## PAINE & Associates, Inc.

**Envirometal Measurements Corporation**
Denham Springs, LA 70727
October 2, 1984

--------------Percent Content--------------

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Crocidolite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 4900-001 | Negative | ---- | ---- | ---- | ---- | 98-99 | 1-2 | <1 |
| 4900-002 | Negative | ---- | ---- | ---- | ---- | 98-99 | 1-2 | <1 |
| 4900-003 | Positive | 1-8① | ---- | ---- | ---- | 97-98 | 1-2 | <1 |
| 4900-004 | Positive | 1-2② | ---- | ---- | ---- | ---- | 1-2 | 95-98 |
| 4900-005 | Positive | 1-2② | ---- | ---- | ---- | ---- | 1-2 | 96-98 |
| 4900-006 | Negative | ---- | ---- | ---- | ---- | ---- | 1-2 | 98-99 |
| 4900-007 | Positive | 15-20 | 15-20 | ---- | ---- | ---- | 1-2 | 60-70 |
| 4900-008 | Positive | 1-2② | ---- | ---- | ---- | ---- | 1-2 | 95-90 |
| 4900-009 | Positive | ---- | ---- | ---- | ---- | <1 | ---- | 99 |
| 4900-010 | Negative | 1 | ---- | ---- | ---- | 98-99 | ---- | 1-2 |
| 4900-011 | Positive | 30-4+ | ---- | ---- | ---- | ---- | 30-40 | 20-40 |

Note ① All of the asbestos is in a white plaster covered woven layer. This layer is 30-40% chrysotile asbestos.

Note ② All of the asbestos is in the white fibrous layer with the green paint on its outer surface. This layer is 35-40% chrysotile asbestos.

Note ③ All of the asbestos is in a white fibrous layer with the tan paint on the outer surface. This layer is 35-40% chrysotile asbestos.

d41

04-3766

## PAINE & Associates, Inc.

BULK INSULATION SAMPLE ANALYSES

FOR

ENVIRONMENTAL MEASUREMENT CORPORATION
POST OFFICE BOX 1205
DENHAM SPRING, LOUISIANA 70727

ATTENTION: MR. STEVE VERETTE

OCTOBER 5, 1984

## PAINE & Associates, Inc.

**ENVIRONMENTAL MEASUREMENTS CORPORATION**
Denham Springs, Louisiana
October 5, 1984

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-020 | Positive | 3-5① | ---- | ---- | ---- | ---- | 95-98 | <1 |
| 111-021 | Positive | 3-5① | ---- | ---- | ---- | ---- | 95-90 | <1 |
| 111-022 | Positive | 2-3③ | ---- | ---- | ---- | ---- | 97-98 | <1 |
| 111-023 | Negative | ---- | ---- | ---- | ---- | ---- | 999 | <1 |
| 111-024 | Positive | 2-3 | ---- | ---- | ---- | ---- | 97-98 | <1 |
| 111-025 | Positive | 2-3 | ---- | ---- | ---- | ---- | 97-98 | <1 |
| 111-026 | Positive | ---- | ---- | ---- | ---- | ---- | 98-99 | 1-2 |
| 111-027 | Positive | 20-25 | ---- | ---- | ---- | ---- | 5-10 | 65-75 |
| 111-028 | Negative | ---- | ---- | ---- | ---- | 80-90 | 8-19 | 1-2 |
| 111-029 | Positive | <1③ | 25-20 | ---- | ---- | ---- | 30-40 | 30-55 |
| 111-030 | Positive | ---- | 25-30① | ---- | ---- | ---- | 30-40 | 30-55 |
| 111-031 | Positive | 10-15 | 15-20 | ---- | ---- | 98-99 | 1-2 | 65-75 |
| 111-032 | Positive | ---- | ---- | ---- | ---- | 98-99 | <1 | 99 |
| 111-033 | Positive | 1 | ---- | ---- | ---- | ---- | <1 | 99 |
| 111-034 | Positive | 25-30 | ---- | ---- | ---- | ---- | <1 | 70-75 |
| 111-035 | Positive | 25-30 | ---- | ---- | ---- | ---- | <1 | 70-75 |
| 111-036 | Positive | 25-30 | ---- | ---- | ---- | 46-50 | 50-60 | <1 |
| 111-037 | Negative | ---- | ---- | ---- | ---- | 46-50 | 50-60 | <1 |
| 111-038 | Negative | ---- | ---- | ---- | ---- | 40-50 | 50-60 | <1 |

| SAMPLE IDENTIFICATION | RESULTS | CHRYSOTILE ASBESTOS | AMOSITE ASBESTOS | CROCIDOLITE ASBESTOS | TREMOLITE ASBESTOS | FIBER GLASS | CELLULOSE FIBER | BINDER |
|---|---|---|---|---|---|---|---|---|
| 111-039 | Negative | ---- | ---- | ---- | ---- | 60-70 | 30-40 | <1 |
| 111-040 | Positive | ---- | 5-10 | ---- | ---- | 50-55 | ---- | <1 |
| 111-041 | Negative | ---- | ---- | ---- | ---- | 99 | 1-2 | <1 |
| 111-042 | Positive | <1 | ---- | ---- | ---- | 1-2 | 1-2 | 95-98 |

NOTE:  (1) All of the asbestos is in the white layers. The chrysotile is all
       (2) All of the asbestos is in the black layers.
       (3) All of the amosite is in the white units. This unit is 50-60% amosite.
           In the brown layered unit, This unit is 2-3% chrysotile.

Jorey H. Vickers
Chemist

WEST-PAINE
Laboratories INC.
INTERFLAME • BATON ROUGE, LA 70816

---



WEST-PAINE
Laboratories INC.
J-5 O&M AVE. • BATON ROUGE, LA 70802

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana  70727

ATTENTION:  Mr. Steve Verret

October 9, 1984

84-3842

---

WEST-PAINE
Laboratories INC.
J-5 O&M AVE. • BATON ROUGE, LA 70802

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

Thirteen (13) bulk insulation samples were received from Environmental Measurements Corporation on October 5, 1984, for asbestos content and identification.  These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 220-001 | Negative | Cellulose Fiber 10 - 15% |
| 220-002 | Negative | Cellulose Fiber 10 - 15% |
| 220-003 | Negative | Fiber Glass 40 - 50% Cellulose Fiber 50 - 60% |
| 220-004 | Negative | Fiber Glass 40 - 50% Cellulose Fiber 50 - 60% |
| 220-005 | Negative | Binder 100% |
| 220-006 | Negative | Cellulose Fiber 5 - 10% |
| 220-007 | Negative | Cellulose Fiber 5 - 10% |
| 220-008 | Positive | Chrysotile 10 - 15% Amosite 15 - 20% |
| 220-009 | Positive | Chrysotile 10 - 15% Amosite 15 - 20% |
| 220-010 | Positive | Chrysotile 10 - 15% Amosite 20 - 25% |
| 220-011 | Positive | Chrysotile 10 - 15% Amosite 20 - 25% |
| 220-012 | Negative | Fiber Glass 98 - 99% |
| 220-013 | Negative | Fiber Glass 99% |

Jorey H. Vickers
Chemist

n41                                          84-3842

---

WEST-PAINE
Laboratories INC.
J-5 O&M AVE. • BATON ROUGE, LA 70802

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana  70727

ATTENTION:  Mr. Steve Verret

October 9, 1984

84-3842



ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

Eleven (11) bulk insulation samples were received from Environmental
Measurements Corporation on October 5, 1984, for asbestos content and
identification.  These samples were analyzed via Polarized Light
Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 320-001 | Negative | Cellulose Fiber 1 - 2% |
| 320-002 | Negative | Cellulose Fiber 1 - 2% |
| 320-003 | Negative | Fiber Glass 90 - 95% |
| 320-004 | Negative | Fiber Glass 90 - 95% |
| 320-005 | Negative | Fiber Glass 99% |
| 320-006 | Negative | Fiber Glass 99% |
| 32-*007 | Positive | Chrysotile 1% |
| 320-008 | Negative | Fiber Glass >99% |
| 320-009 | Negative | Binder 100% |
| 320-010 | Positive | Chrysotile 10 - 15% |
| 320-011 | Positive | Chrysotile 10 - 15% |

Jonny H. Vickers
Chemist

nel                                                84-3841



ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS CORPORATION
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION:  Mr. Steve Verret

October 9, 1984

nel                                                84-3840

---

ENVIRONMENTAL MEASUREMENTS CORPORATION
Denham Springs, Louisiana
October 9, 1984

One (1) bulk insulation samples were received from Environmental
Measurements Corporation on October 5, 1984, for asbestos content and
identification.  These samples were analyzed via Polarized Light
Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 452-001 | Negative | Fiber Glass 50 - 60% |

Jonny H. Vickers
Chemist

nel                                                84-3840

---

ASBESTOS CONTENT AND IDENTIFICATION ANALYSIS

for

ENVIRONMENTAL MEASUREMENTS
Post Office Box 1345
Denham Springs, Louisiana 70727

ATTENTION:  Mr. Steve Verret

October 15, 1984

nel                                                84-3920

**WEST-PAINE**
*Laboratories* INC.
8 GOUX AVE. • BATON ROUGE, LA 70805

ENVIRONMENTAL MEASUREMENTS
Denham Springs, Louisiana
October 15, 1984

Eight (8) bulk insulation samples were received from Environmental Measurements Corporation on October 12, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | % and Type |
|---|---|---|
| 101-002 | Negative | Fiber Glass 20 – 25%<br>Cellulose 20 – 25% |
| 101-003 | Positive | Chrysotile <1% |
| 101-004 | Positive | Chrysotile 1 – 2% ① |
| 101-005 | Positive | Chrysotile 5 – 10% ② |
| 101-006 | Positive | Chrysotile 15 – 20%<br>Amosite 15 – 20% |
| 101-007 | Positive | Chrysotile 15 – 20%<br>Amosite 15 – 20% |
| 101-008 | Negative | Cellulose >99% |
| 101-009 | Positive | Chrysotile <1% |

① -- Note: All of the asbestos is in the black tar layer at the surface of the core. This layer is 15 – 20% chrysotile.

② -- Note: All of the asbestos is in the white layers near the surface. These layers are 50 – 60% chrysotile. The white woven layer at the surface is 100% cellulose.

Jimmy H. Vickers
Chemist

n-l                84-3920

---

**WEST-PAINE**
*Laboratories* INC.
8 GOUX AVE. • BATON ROUGE, LA 70805

ASBESTOS CONTENT AND INDENTIFICATON

AND

ENVIRONMENTAL MEASUREMENTS INC.
POST OFFICE BOX 1346
DENHAM SPRINGS, LOUISIANA 70727

ATTENTION: STEVE VERRET

OCTOBER 31, 1984

n-h                84-4709

---

ENVIRONMENTAL MEASUREMENTS INC.
Denham Spring, Louisiana
October 31, 1984

Eleven bulk insulation samples were received from Environmental Measurement Inc. on October 26, 1984, for asbestos content and identification. These samples were analyzed via Polarized Light Microscopy (PLM).

| Sample Identification | Results | Chrysotile Asbestos | Amosite Asbestos | Chemotholite Asbestos | Tremolite Asbestos | Fiber Glass | Cellulose Fiber | Binder |
|---|---|---|---|---|---|---|---|---|
| 102-001 | Positive | 20-30* | ---- | ---- | ---- | ---- | ---- | 50-60 |
| 102-002 | Positive | 40-50* | ---- | ---- | ---- | ---- | ---- | 50-60 |
| 102-003 | Positive | 5-10 | ---- | ---- | ---- | ---- | ---- | 90-95 |
| 102-004 | Positive | 3-5 | ---- | ---- | ---- | ---- | ---- | 95-97 |
| 102-005 | Negative | ---- | ---- | ---- | ---- | ---- | 100 | ---- |
| 102-006 | Negative | ---- | ---- | ---- | ---- | ---- | 100 | ---- |
| 421-001 | Positive | ---- | 50-60 | ---- | ---- | ---- | ---- | 40-50 |
| 421-002 | Negative | ---- | ---- | ---- | ---- | 5-10 | 30-40 | 45-55 |
| 421-003 | Negative | ---- | ---- | ---- | ---- | 5-10 | 30-40 | 50-60 |
| 421-004 | Positive | 10-15 | 35-45 | ---- | ---- | ---- | ---- | 35-45 |
| 422-001 | Positive | 10-15 | ---- | ---- | ---- | ---- | ---- | 85-90 |

*Note: Sample multilayered – asbestos found in white layer only.

Jimmy H. Vickers
Chemist

84-4709